**UNITED STATES BANKRUPTCY COURT**

## NOTICE TO INDIVIDUAL CONSUMER DEBTOR UNDER § 342(b)
## OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case. You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

### 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses.

### 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $39 administrative fee, $15 trustee surcharge: Total fee $299)

1. Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

2. Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

3. The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

4. Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $39 administrative fee: Total fee $274)

1. Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in instalments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

2. Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them,

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

3. After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1000 filing fee, $39 administrative fee: Total fee $1039)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $39 administrative fee: Total fee $239)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

### 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.

#### Certificate of [Non-Attorney] Bankruptcy Petition Preparer

I, the [non-attorney] bankruptcy petition preparer signing the debtor's petition, hereby certify that I delivered to the debtor this notice required by § 342(b) of the Bankruptcy Code.

Printed Name and title, if any, of Bankruptcy Petition Preparer
Address:

Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person, or partner of the bankruptcy petition preparer.)
(Required by 11 U.S.C. § 110.)

**X** _____
Signature of Bankruptcy Petition Preparer of officer, principal, responsible person, or partner whose Social Security number is provided above.

#### Certificate of the Debtor

I (We), the debtor(s), affirm that I (we) have received and read this notice.

| | |
|---|---|
| **Flores, Carlo V & Flores, Wilma R** | **X** */s/ Carlo V Flores*       **9/04/2008** |
| Printed Name(s) of Debtor(s) | Signature of Debtor       Date |
| | |
| Case No. (if known) _____ | **X** */s/ Wilma R Flores*       **9/04/2008** |
| | Signature of Joint Debtor (if any)       Date |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B1 (Official Form 1) (1/08)

| **United States Bankruptcy Court**<br>**Northern District of Illinois** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Flores, Carlo V** | Name of Joint Debtor (Spouse) (Last, First, Middle):<br>**Flores, Wilma R** |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): **6391** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): **5647** |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**863 E Carriage Ln Unit 8**<br>**Palatine, IL**<br>ZIPCODE **60074-1887** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br>**863 E Carriage Ln Unit 8**<br>**Palatine, IL**<br>ZIPCODE **60074-1887** |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business:<br>**Cook** |
| Mailing Address of Debtor (if different from street address)<br>ZIPCODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIPCODE |

Location of Principal Assets of Business Debtor (if different from street address above):    ZIPCODE

**Type of Debtor** (Form of Organization) (Check one box.)
- [x] Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- [ ] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business** (Check one box.)
- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [ ] Other

**Tax-Exempt Entity** (Check box, if applicable.)
- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)
- [ ] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [x] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts** (Check one box.)
- [x] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [ ] Debts are primarily business debts.

**Filing Fee** (Check one box)
- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts owed to non-insiders or affiliates are less than $2,190,000.
Check all applicable boxes:
- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B1 (Official Form 1) (1/08)                                                                                                    Page 2

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Flores, Carlo V & Flores, Wilma R** |
|---|---|

### Prior Bankruptcy Case Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:**ND Of IL** | Case Number: **02-19104** | Date Filed: **5/15/02** |
|---|---|---|
| Location Where Filed:**N/A** | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **None** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) <br><br> ☐ Exhibit A is attached and made a part of this petition. | **Exhibit B** (To be completed if debtor is an individual whose debts are primarily consumer debts.) <br><br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by § 342(b) of the Bankruptcy Code. <br><br> X */s/ Troy L Gleason*                     **9/04/08** <br> Signature of Attorney for Debtor(s)              Date |
|---|---|

### Exhibit C
Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.
☑ No

### Exhibit D
(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)
☑ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:
☑ Exhibit D also completed and signed by the joint debtor is attached a made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box.)
☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes.)
☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord or lessor that obtained judgment)

_____
(Address of landlord or lessor)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (1/08)                                                                                                    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Flores, Carlo V & Flores, Wilma R** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United State Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Carlo V Flores**
_____
Signature of Debtor          **Carlo V Flores**

X **/s/ Wilma R Flores**
_____
Signature of Joint Debtor          **Wilma R Flores**

_____
Telephone Number (If not represented by attorney)

**September  4, 2008**
_____
Date

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐  I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐  Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

| Signature of Attorney* | Signature of Non-Attorney Petition Preparer |
|---|---|

X **/s/ Troy L Gleason**
_____
Signature of Attorney for Debtor(s)

**Troy L Gleason 6276510**
_____
Printed Name of Attorney for Debtor(s)

**Gleason & Gleason**
_____
Firm Name

**77 W Washington, Ste 1218**
_____
Address

**Chicago, IL  60602**
_____

**(312) 578-9530**
_____
Telephone Number

**September  4, 2008**
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any,  of Bankruptcy Petition Preparer

_____
Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____
Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

_____
Date

| Signature of Debtor (Corporation/Partnership) | |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.*

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Official Form 1, Exhibit D (10/06)

### United States Bankruptcy Court
### Northern District of Illinois

IN RE:                                                                    Case No. _____

Flores, Carlo V                                               _____    Chapter **13** _____
                                       Debtor(s)

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE
## WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☐ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 15 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the five days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Must be accompanied by a motion for determination by the court.][Summarize exigent circumstances here.]*

**If the court is satisfied with the reasons stated in your motion, it will send you an order approving your request. You must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy case and promptly file a certificate from the agency that provided the briefing, together with a copy of any debt management plan developed through the agency. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. A motion for extension must be filed within the 30-day period. Failure to fulfill these requirements may result in dismissal of your case. If the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing, your case may be dismissed.**

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

    ☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

    ☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

    ☐ Active military duty in a military combat zone.

☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

I certify under penalty of perjury that the information provided above is true and correct.

Signature of Debtor: **/s/ Carlo V Flores** _____

Date: **September  4, 2008** _____

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Official Form 1, Exhibit D (10/06)

### United States Bankruptcy Court
### Northern District of Illinois

IN RE:                                                                    Case No. _____

Flores, Wilma R _____    Chapter **13** _____

Debtor(s)

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE
## WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☐ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 15 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the five days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Must be accompanied by a motion for determination by the court.][Summarize exigent circumstances here.]*

**If the court is satisfied with the reasons stated in your motion, it will send you an order approving your request. You must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy case and promptly file a certificate from the agency that provided the briefing, together with a copy of any debt management plan developed through the agency. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. A motion for extension must be filed within the 30-day period. Failure to fulfill these requirements may result in dismissal of your case. If the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing, your case may be dismissed.**

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

   ☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

   ☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

   ☐ Active military duty in a military combat zone.

☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

I certify under penalty of perjury that the information provided above is true and correct.

Signature of Debtor: ***/s/ Wilma R Flores*** _____

Date: **September  4, 2008** _____

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Summary (Form 6 - Summary) (12/07)

**United States Bankruptcy Court**
**Northern District of Illinois**

IN RE:                                                                                    Case No. _____

Flores, Carlo V & Flores, Wilma R                                          Chapter **13**
_____
Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 195,000.00 | | |
| B - Personal Property | Yes | 3 | $ 54,260.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 229,812.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | $ 20,208.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | $ 3,972.70 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $ 3,222.70 |
| TOTAL | | 17 | $ 249,260.00 | $ 250,020.00 | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Form 6 - Statistical Summary (12/07)

**United States Bankruptcy Court**
**Northern District of Illinois**

IN RE:                                                                          Case No. _____

Flores, Carlo V & Flores, Wilma R                                              Chapter **13** _____
_____
                      Debtor(s)

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | | Amount |
|---|---|---|
| Domestic Support Obligations (from Schedule E) | $ | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ | 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ | 0.00 |
| Student Loan Obligations (from Schedule F) | $ | 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ | 0.00 |
| **TOTAL** | $ | **0.00** |

**State the following:**

| | | |
|---|---|---|
| Average Income (from Schedule I, Line 16) | $ | 3,972.70 |
| Average Expenses (from Schedule J, Line 18) | $ | 3,222.70 |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ | 5,673.80 |

**State the following:**

| | | | |
|---|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ | 20,725.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | 0.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ | 0.00 |
| 4. Total from Schedule F | | $ | 20,208.00 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ | 40,933.00 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

IN RE **Flores, Carlo V & Flores, Wilma R**                                    Case No. _____
Debtor(s)                                                                                     (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **Residence at:**<br>**863 E Carriage Ln Unit 8**<br>**Palatine, IL  60074-1887** | | J | **195,000.00** | **179,787.00** |
| | | **TOTAL** | **195,000.00** | |

(Report also on Summary of Schedules)

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

IN RE **Flores, Carlo V & Flores, Wilma R**                                              Case No. _____

_____
Debtor(s)                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account**<br>**Checking Account** | J<br>J | 150.00<br>60.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | | **Normal and necessary household goods, including but not limited to : TVs, chairs, tables, sofas, bedroom furniture, some kitchen appliances, costume jewelry less than $500 each piece** | J | 1,500.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | | **Clothing** | | 250.00 |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Term life - through work - No cash surrender value**<br>**Term life - through work - No cash surrender value** | H<br>W | 0.00<br>0.00 |
| 10.  Annuities. Itemize and name each issue. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **401K**<br>**401K** | H<br>W | 12,000.00<br>10,000.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Flores, Carlo V & Flores, Wilma R**
_____    Case No. _____
Debtor(s)                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 05 Ford F150 - surrender | J | 12,650.00 |
| | | 08 Kia Spectra | J | 15,650.00 |
| | | 93 Toyota Camry | J | 1,000.00 |
| | | 95 Toyota Paseo | J | 1,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Flores, Carlo V & Flores, Wilma R**                                    Case No. _____
                    Debtor(s)                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **TOTAL** | **54,260.00** |

_____ **0** continuation sheets attached

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6C (Official Form 6C) (12/07)

**IN RE** Flores, Carlo V & Flores, Wilma R                     Case No. _____
_____
                  Debtor(s)                                                    (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds $136,875.
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☑ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **SCHEDULE A - REAL PROPERTY** | | | |
| **Residence at:** <br> **863 E Carriage Ln Unit 8** <br> **Palatine, IL  60074-1887** | **735 ILCS 5 §12-901** | **30,000.00** | **195,000.00** |
| **SCHEDULE B - PERSONAL PROPERTY** | | | |
| **Checking Account** | **735 ILCS 5 §12-1001(b)** | **150.00** | **150.00** |
| **Checking Account** | **735 ILCS 5 §12-1001(b)** | **60.00** | **60.00** |
| **Normal and necessary household goods, including but not limited to : TVs, chairs, tables, sofas, bedroom furniture, some kitchen appliances, costume jewelry less than $500 each piece** | **735 ILCS 5 §12-1001(b)** | **1,500.00** | **1,500.00** |
| **401K** | **735 ILCS 5 §12-1006(a)** | **12,000.00** | **12,000.00** |
| **401K** | **735 ILCS 5 §12-1006(a)** | **10,000.00** | **10,000.00** |
| **05 Ford F150 - surrender** | **735 ILCS 5 §12-1001(c)** | **400.00** | **12,650.00** |
| **08 Kia Spectra** | **735 ILCS 5 §12-1001(c)** | **2,400.00** | **15,650.00** |
| **93 Toyota Camry** | **735 ILCS 5 §12-1001(c)** | **1,000.00** | **1,000.00** |
| **95 Toyota Paseo** | **735 ILCS 5 §12-1001(c)** | **1,000.00** | **1,000.00** |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07)

IN RE **Flores, Carlo V & Flores, Wilma R**                                        Case No. _____

_____Debtor(s)_____                                          (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **8000062428**<br>**Alphera Financial Serv**<br>**5550 Britton Pkwy**<br>**Hilliard, OH  43026** | | J | **Installment account opened 7/08**<br>**PMSI on 08 Kia Spectra**<br><br>VALUE $ **15,650.00** | | | | **17,850.00** | **2,200.00** |
| ACCOUNT NO. **12060926015615118**<br>**American General Finan**<br>**160 E Golf Rd Ste 10**<br>**Schaumburg, IL  60173-3726** | | J | **Revolving account opened 12/06**<br>**Residence at:**<br>  **863 E Carriage Ln Unit 8**<br>  **Palatine, IL  60074**<br>VALUE $ **195,000.00** | | | | **19,936.00** | |
| ACCOUNT NO. **11070926003186154**<br>**American General Finan**<br>**160 E Golf Rd Ste 10**<br>**Schaumburg, IL  60173-3726** | | J | **Installment account opened 11/07**<br>**PMSI on 95 Toyota Paseo and 93 Toyota Camry**<br><br>VALUE $ **1,000.00** | | | | **6,413.00** | **5,413.00** |
| ACCOUNT NO. **2721262695**<br>**Citizens Caf**<br>**Rje 135**<br>**Warwick, RI  02886** | | J | **Installment account opened 3/06**<br>**PMSI on 05 F150 - to be surrendered**<br><br>VALUE $ **12,650.00** | | | | **25,762.00** | **13,112.00** |

| | | |
|---|---|---|
| __1__ continuation sheets attached | Subtotal<br>(Total of this page) | $ **69,961.00**    $ **20,725.00** |
| | Total<br>(Use only on last page) | $                     $ |
| | | (Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07) - Cont.

IN RE **Flores, Carlo V & Flores, Wilma R**
_____
Debtor(s)

Case No. _____
(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **94412819**<br><br>**Countrywide Home Loans**<br>**PO Box 5170**<br>**Simi Valley, CA  93062-5170** | | J | **Mortgage account opened 5/05**<br>**Residence at:**<br>**863 E Carriage Ln Unit 8**<br>**Palatine, IL  60074-1887**<br><br>VALUE $ **195,000.00** | | | | **159,851.00** | |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |

Sheet no. _____**1**___ of ___**1**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | $ **159,851.00** | $ |
| Total (Use only on last page) | $ **229,812.00** | $ **20,725.00** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07)

IN RE **Flores, Carlo V & Flores, Wilma R** _____   Case No. _____
Debtor(s)                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **0** continuation sheets attached

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

IN RE **Flores, Carlo V & Flores, Wilma R**
_____
Debtor(s)                    (If known)

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **517805240015** <br><br>**Cap One<br>PO Box 85520<br>Richmond, VA 23285-5520** | | H | **Revolving account opened 12/03** | | | | **1,053.00** |
| ACCOUNT NO. **517805724602** <br><br>**Cap One<br>PO Box 5155<br>Norcross, GA 30091-5155** | | H | **Revolving account opened 10/07** | | | | **807.00** |
| ACCOUNT NO. **517805726580** <br><br>**Cap One<br>PO Box 5155<br>Norcross, GA 30091-5155** | | W | **Revolving account opened 4/08** | | | | **437.00** |
| ACCOUNT NO. **517805251578** <br><br>**Cap One<br>PO Box 5155<br>Norcross, GA 30091-5155** | | W | **Revolving account opened 12/04** | | | | **184.00** |

___**3**___ continuation sheets attached

Subtotal
(Total of this page)  $ **2,481.00**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Flores, Carlo V & Flores, Wilma R**

Debtor(s)                                Case No. _____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2714321151** <br> **Citibankna** <br> **PO Box 20507** <br> **Kansas City, MO  64195-0507** | | W | **Installment account opened 1/08** | | | | 1,880.00 |
| ACCOUNT NO. **4380797113220** <br> **Dsnb Macys** <br> **6356 Corley Rd** <br> **Norcross, GA  30071-1704** | | H | **Revolving account opened 7/07** | | | | 235.00 |
| ACCOUNT NO. **603462170579** <br> **Gemb/dicks Sporting** <br> **PO Box 981439** <br> **El Paso, TX  79998-1439** | | W | **Revolving account opened 5/07** | | | | 193.00 |
| ACCOUNT NO. **249036** <br> **Gemb/jcp** <br> **PO Box 103106** <br> **Roswell, GA  30076-9106** | | W | **Revolving account opened 8/07** | | | | 403.00 |
| ACCOUNT NO. **603220338248** <br> **Gemb/walmart** <br> **PO Box 103106** <br> **Roswell, GA  30076-9106** | | W | **Revolving account opened 12/06** | | | | 894.00 |
| ACCOUNT NO. **540801002245** <br> **Hsbc Bank** <br> **PO Box 5253** <br> **Carol Stream, IL  60197-5253** | | H | **Revolving account opened 3/04** | | | | 2,894.00 |
| ACCOUNT NO. **545800163737** <br> **Hsbc Bank** <br> **PO Box 5246** <br> **Carol Stream, IL  60197-5246** | | W | **Revolving account opened 3/05** | | | | 1,829.00 |

Sheet no. **1** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $  8,328.00

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Flores, Carlo V & Flores, Wilma R**                                    Case No. _____
                         Debtor(s)                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **517669001875** <br> **Hsbc Bank** <br> **PO Box 5253** <br> **Carol Stream, IL  60197-5253** | | H | **Revolving account opened 10/05** | | | | 1,777.00 |
| ACCOUNT NO. **5488975027026650** <br> **Hsbc Bank** <br> **PO Box 5253** <br> **Carol Stream, IL  60197-5253** | | W | **Revolving account opened 3/03** | | | | 915.00 |
| ACCOUNT NO. **466306000202** <br> **Hsbc Bank** <br> **PO Box 5213** <br> **Carol Stream, IL  60197-5213** | | W | **Revolving account opened 5/07** | | | | 808.00 |
| ACCOUNT NO. **601138101500** <br> **Hsbc Bank** <br> **PO Box 5246** <br> **Carol Stream, IL  60197-5246** | | W | **Revolving account opened 4/08** | | | | 733.00 |
| ACCOUNT NO. **5440455025772149** <br> **Hsbc Bank** <br> **PO Box 5253** <br> **Carol Stream, IL  60197-5253** | | H | **Revolving account opened 1/05** | | | | 660.00 |
| ACCOUNT NO. **545800221905** <br> **Hsbc Bank** <br> **PO Box 5246** <br> **Carol Stream, IL  60197-5246** | | H | **Revolving account opened 2/06** | | | | 498.00 |
| ACCOUNT NO. **526835000567** <br> **Hsbc Bank** <br> **PO Box 5253** <br> **Carol Stream, IL  60197-5253** | | W | **Revolving account opened 10/07** | | | | 441.00 |

Sheet no. __**2**__ of __**3**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $ **5,832.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $ _____

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Flores, Carlo V & Flores, Wilma R**
_____
Debtor(s)

Case No. _____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **526835000592**<br>**Hsbc Bank**<br>**PO Box 5253**<br>**Carol Stream, IL  60197-5253** | | H | **Revolving account opened 10/07** | | | | 370.00 |
| ACCOUNT NO. **2112010100283555**<br>**Hsbc/carsn**<br>**PO Box 9068**<br>**Brandon, FL  33509-9068** | | H | **Revolving account opened 5/07** | | | | 271.00 |
| ACCOUNT NO. **2112010100081892**<br>**Hsbc/carsn**<br>**PO Box 9068**<br>**Brandon, FL  33509-9068** | | W | **Revolving account opened 3/07** | | | | 244.00 |
| ACCOUNT NO. **4120613058956092**<br>**Merrick Bank**<br>**PO Box 9201**<br>**Old Bethpage, NY  11804-9001** | | W | **Revolving account opened 6/05** | | | | 2,327.00 |
| ACCOUNT NO. **421685271**<br>**Tnb - Target**<br>**PO Box 9475**<br>**Minneapolis, MN  55440-9475** | | W | **Revolving account opened 5/07** | | | | 355.00 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **3** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **3,567.00**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $ **20,208.00**

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

IN RE **Flores, Carlo V & Flores, Wilma R** _____   Case No. _____
                                    Debtor(s)                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07)

**IN RE** Flores, Carlo V & Flores, Wilma R
_____
Debtor(s)                    (If known)

Case No. _____

## SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6I (Official Form 6I) (12/07)

IN RE <u>Flores, Carlo V & Flores, Wilma R</u>                                    Case No. _____
                          Debtor(s)                                                              (If known)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on From 22A, 22B, or 22C.

| Debtor's Marital Status | DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| **Married** | RELATIONSHIP(S): | | AGE(S): |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | **Server** |
| Name of Employer | **Exxon Mobile** | **Lutheran Homes** |
| How long employed | **10 years** | **10 years** |
| Address of Employer | | |

**INCOME:** (Estimate of average or projected monthly income at time case filed)

|  | DEBTOR | SPOUSE |
|---|---|---|
| 1. Current monthly gross wages, salary, and commissions (prorate if not paid monthly) | $ 3,450.63 | $ 2,223.17 |
| 2. Estimated monthly overtime | $ | $ |
| **3. SUBTOTAL** | $ 3,450.63 | $ 2,223.17 |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and Social Security | $ 931.30 | $ 769.80 |
| b. Insurance | $ | $ |
| c. Union dues | $ | $ |
| d. Other (specify) _____ | $ | $ |
|  | $ | $ |
| **5. SUBTOTAL OF PAYROLL DEDUCTIONS** | $ 931.30 | $ 769.80 |
| **6. TOTAL NET MONTHLY TAKE HOME PAY** | $ 2,519.33 | $ 1,453.37 |
| 7. Regular income from operation of business or profession or farm (attach detailed statement) | $ | $ |
| 8. Income from real property | $ | $ |
| 9. Interest and dividends | $ | $ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | $ |
| 11. Social Security or other government assistance (Specify) _____ | $ | $ |
|  | $ | $ |
| 12. Pension or retirement income | $ | $ |
| 13. Other monthly income (Specify) _____ | $ | $ |
|  | $ | $ |
|  | $ | $ |
| **14. SUBTOTAL OF LINES 7 THROUGH 13** | $ | $ |
| **15. AVERAGE MONTHLY INCOME** (Add amounts shown on lines 6 and 14) | $ 2,519.33 | $ 1,453.37 |

**16. COMBINED AVERAGE MONTHLY INCOME**: (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15)            $ 3,972.70

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**None**

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6J (Official Form 6J) (12/07)

IN RE <u>Flores, Carlo V & Flores, Wilma R</u>                                    Case No. _____
                                   Debtor(s)                                                          (If known)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 1,286.00 |
|    a. Are real estate taxes included?    Yes ✓  No ____ | | |
|    b. Is property insurance included?   Yes ✓  No ____ | | |
| 2. Utilities: | | |
|    a. Electricity and heating fuel | $ | 250.00 |
|    b. Water and sewer | $ | 30.00 |
|    c. Telephone | $ | 77.00 |
|    d. Other _____ | $ | |
| | $ | |
| 3. Home maintenance (repairs and upkeep) | $ | 20.70 |
| 4. Food | $ | 400.00 |
| 5. Clothing | $ | 75.00 |
| 6. Laundry and dry cleaning | $ | 50.00 |
| 7. Medical and dental expenses | $ | 50.00 |
| 8. Transportation (not including car payments) | $ | 300.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | |
| 10. Charitable contributions | $ | |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|    a. Homeowner's or renter's | $ | |
|    b. Life | $ | |
|    c. Health | $ | |
|    d. Auto | $ | 200.00 |
|    e. Other | $ | |
| | $ | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|    (Specify) _____ | $ | |
| | $ | |
| 13. Installment payments: (in chapter 11, 12 and 13 cases, do not list payments to be included in the plan) | | |
|    a. Auto | $ | |
|    b. Other  **2nd Mortgage** | $ | 484.00 |
| | $ | |
| 14. Alimony, maintenance, and support paid to others | $ | |
| 15. Payments for support of additional dependents not living at your home | $ | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | |
| 17. Other _____ | $ | |
| _____ | $ | |
| _____ | $ | |

**18. AVERAGE MONTHLY EXPENSES** (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.    $ **3,222.70**

19. Describe any increase or decrease in expenditures anticipated to occur within the year following the filing of this document:
**None**

**20. STATEMENT OF MONTHLY NET INCOME**

| | | |
|---|---|---:|
|    a. Average monthly income from Line 15 of Schedule I | $ | 3,972.70 |
|    b. Average monthly expenses from Line 18 above | $ | 3,222.70 |
|    c. Monthly net income (a. minus b.) | $ | 750.00 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration) (12/07)

IN RE <u>Flores, Carlo V & Flores, Wilma R</u>                                    Case No. _____
_____
Debtor(s)                                                                                    (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**18** sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date: **September  4, 2008** _____      Signature: */s/ Carlo V Flores* _____
                                                                    **Carlo V Flores**                                                Debtor

Date: **September  4, 2008** _____      Signature: */s/ Wilma R Flores* _____
                                                                    **Wilma R Flores**                                    (Joint Debtor, if any)
                                                                                                [If joint case, both spouses must sign.]

---

DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____
_____
Address

_____        _____
Signature of Bankruptcy Petition Preparer                                                Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.


Date: _____        Signature: _____

                                                              _____
                                                              (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B7 (Official Form 7) (12/07)

**United States Bankruptcy Court**
**Northern District of Illinois**

IN RE:                                                                    Case No. _____

Flores, Carlo V & Flores, Wilma R _____    Chapter **13** _____
                              Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None □   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT    SOURCE
  5,673.00  **2008 income from employment (monthly)**
 64,116.00  **2007 income from employment**
 64,846.00  **2006 income from employment**

---

**2. Income other than from employment or operation of business**

None ☑   State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**3. Payments to creditors**
*Complete a. or b., as appropriate, and c.*

None □   *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| American General Finance<br>4607 S Ashland Ave<br>Chicago, IL  60609-3252 | **Last 3 months** | **600.00** | **6,400.00** |
| Alphera Financial Serv<br>5550 Britton Pkwy<br>Hilliard, OH  43026 | **Last 3 monthsOverpayment of benefits** | **1,000.00** | **17,850.00** |

---

None ☑ *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☑ *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☑ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**5. Repossessions, foreclosures and returns**

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**6. Assignments and receiverships**

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

---

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**7. Gifts**

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**8. Losses**

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Gleason & Gleason**<br>**77 W Washington, Ste 1218**<br>**Chicago, IL  60602** | | **500.00** |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**10. Other transfers**

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**11. Closed financial accounts**

None ☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

None ☑ List all property owned by another person that the debtor holds or controls.

**15. Prior address of debtor**

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☑  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

None ☑  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date: **September  4, 2008**      Signature  */s/ Carlo V Flores*
                       of Debtor                                              **Carlo V Flores**

Date: **September  4, 2008**      Signature  */s/ Wilma R Flores*
                       of Joint Debtor                                 **Wilma R Flores**
                       (if any)

_____**0** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Northern District of Illinois**

IN RE:                                                          Case No. _____

Flores, Carlo V & Flores, Wilma R                              Chapter **13** _____
_____
                    Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors _____ **17**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date: **September  4, 2008** _____    */s/ Carlo V Flores* _____
                                                Debtor


                                                */s/ Wilma R Flores* _____
                                                Joint Debtor

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**Flores, Carlo V**
**863 E Carriage Ln Unit 8**
**Palatine, IL  60074-1887**

**Dsnb Macys**
**6356 Corley Rd**
**Norcross, GA  30071-1704**

**Flores, Wilma R**
**863 E Carriage Ln Unit 8**
**Palatine, IL  60074-1887**

**Gemb/dicks Sporting**
**PO Box 981439**
**El Paso, TX  79998-1439**

**Gleason & Gleason**
**77 W Washington, Ste 1218**
**Chicago, IL  60602**

**Gemb/jcp**
**PO Box 103106**
**Roswell, GA  30076-9106**

**Alphera Financial Serv**
**5550 Britton Pkwy**
**Hilliard, OH  43026**

**Gemb/walmart**
**PO Box 103106**
**Roswell, GA  30076-9106**

**American General Finan**
**160 E Golf Rd Ste 10**
**Schaumburg, IL  60173-3726**

**Hsbc Bank**
**PO Box 5253**
**Carol Stream, IL  60197-5253**

**Cap One**
**PO Box 85520**
**Richmond, VA  23285-5520**

**Hsbc Bank**
**PO Box 5246**
**Carol Stream, IL  60197-5246**

**Cap One**
**PO Box 5155**
**Norcross, GA  30091-5155**

**Hsbc Bank**
**PO Box 5213**
**Carol Stream, IL  60197-5213**

**Citibankna**
**PO Box 20507**
**Kansas City, MO  64195-0507**

**Hsbc/carsn**
**PO Box 9068**
**Brandon, FL  33509-9068**

**Citizens Caf**
**Rje 135**
**Warwick, RI  02886**

**Merrick Bank**
**PO Box 9201**
**Old Bethpage, NY  11804-9001**

**Countrywide Home Loans**
**PO Box 5170**
**Simi Valley, CA  93062-5170**

**Tnb - Target**
**PO Box 9475**
**Minneapolis, MN  55440-9475**

**United States Bankruptcy Court**

**Northern District of Illinois**

| | |
|---|---|
| **IN RE:** | Case No. _____ |
| **Flores, Carlo V & Flores, Wilma R** | Chapter **13** |
| Debtor(s) | |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept ...................................................................... $ _____ **3,500.00**

   Prior to the filing of this statement I have received ........................................................... $ _____ **500.00**

   Balance Due ............................................................................................................ $ _____ **3,000.00**

2. The source of the compensation paid to me was: ☑ Debtor  ☐ Other (specify):

3. The source of compensation to be paid to me is: ☑ Debtor  ☐ Other (specify):

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. ~~Representation of the debtor in adversary proceedings and other contested bankruptcy matters;~~
   e. [Other provisions as needed]

6. By agreement with the debtor(s), the above disclosed fee does not include the following services:

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

---

| CERTIFICATION |
|---|

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| **September  4, 2008** | **/s/ Troy L Gleason** |
|---|---|
| Date | Signature of Attorney |
| | **Gleason & Gleason** |
| | Name of Law Firm |

Lutheran Home For The Aged

# PR Check History 01/01/2006 thru 06/27/2008

Emp ID  000948    Employee Name   Ramos, Flores, Wilma

## Check Number DD00105906   Check Date 02/08/2008   Check Type C

| Dept Loc | Job Class | Earning Code | Add Hrs | Visits | Hours | Rate | Earnings | Earnings GL Account Code |
|---|---|---|---|---|---|---|---|---|
| 20 | 185 | R1 | Yes | | 61.00 | 11.80 | 719.80 | 02-20-70-1003 |
| 20 | 185 | OT1 | Yes | | 1.50 | 17.70 | 26.55 | 02-20-70-1003 |
| 20 | 185 | PTO-S | Yes | | 15.00 | 11.80 | 177.00 | 02-20-70-1010 |

Weeks Worked 2    77.50

| Deduct Code | Ded Tp | Deduct Amount | Deduction GL Account Code | Benefit Code | Benefit Taken | Benefits Earned | Benefits Adjustment |
|---|---|---|---|---|---|---|---|
| TAX-IL | T | 21.36 | 02-10-02-0300 | PTO-1 | 15.00 | 7.79 | 0.00 |
| TAXFED | T | 69.37 | 02-10-02-0100 | | 0.00 | 0.00 | 0.00 |
| TAXMED | T | 11.66 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| TAXSOC | T | 49.88 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| WC8829 | X | 0.00 | 02-10-01-7200 | | 0.00 | 0.00 | 0.00 |
| H1251S | D | 103.86 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| D1251S | D | 9.54 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| DDNET | Z | 635.79 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| V12SS | D | 5.50 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| BOND | D | 15.39 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| DONAT | D | 1.00 | 02-10-02-0600 | | 0.00 | 0.00 | 0.00 |

$923.35    $923.35    Net Amount $0.00    15.00    7.79    0.00

## Check Number DD00106665   Check Date 02/22/2008   Check Type C

| Dept Loc | Job Class | Earning Code | Add Hrs | Visits | Hours | Rate | Earnings | Earnings GL Account Code |
|---|---|---|---|---|---|---|---|---|
| 20 | 185 | R1 | Yes | | 75.00 | 11.80 | 885.00 | 02-20-70-1003 |
| 20 | 185 | OT1 | Yes | | 0.50 | 17.70 | 8.85 | 02-20-70-1003 |

Weeks Worked 2    75.50

| Deduct Code | Ded Tp | Deduct Amount | Deduction GL Account Code | Benefit Code | Benefit Taken | Benefits Earned | Benefits Adjustment |
|---|---|---|---|---|---|---|---|
| TAX-IL | T | 20.48 | 02-10-02-0300 | | 0.00 | 0.00 | 0.00 |
| TAXFED | T | 64.95 | 02-10-02-0100 | | 0.00 | 0.00 | 0.00 |
| TAXMED | T | 11.24 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| TAXSOC | T | 48.05 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| WC8829 | X | 0.00 | 02-10-01-7200 | | 0.00 | 0.00 | 0.00 |
| H1251S | D | 103.86 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| D1251S | D | 9.54 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| DDNET | Z | 613.84 | 02-10-02-2900 | | 0.00 | 0.00 | 0.00 |
| V12SS | D | 5.50 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| BOND | D | 15.39 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| DONAT | D | 1.00 | 02-10-02-0600 | | 0.00 | 0.00 | 0.00 |
| 403BEM | X | 0.00 | 02-10-02-0750 | | 0.00 | 0.00 | 0.00 |

$893.85    $893.85    Net Amount $0.00    0.00    0.00    0.00

Lutheran Home For The Aged

**PR Check History 01/01/2006 thru 06/27/2008**

**Empl ID 000948   Employee Name Ramos Flores, Wilma**

**Check Number DD00010742Z   Check Date 03/07/2008   Check Type C**

| Dep | Loc | Job Class | Earning Code | Add Hrs | Visits | Hours | Rate | Earnings | GL Account Code | Deduct Code | Ded Typ | Deduct Amount | Deduction GL Account Code | Benefit Code | Benefit Taken | Benefits Earned | Benefits Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 20 | 185 | R1 | Yes | | 71.25 | 11.80 | 840.75 | 02-20-70-1003 | TAX-IL | T | 18.99 | 02-10-02-0300 | PTO-1 | 7.50 | 8.65 | 0.00 |
| | 20 | 185 | OT1 | Yes | | 0.50 | 17.70 | 8.85 | 02-20-70-1010 | TAXFED | T | 57.50 | 02-10-02-0100 | | 0.00 | 0.00 | 0.00 |
| | 20 | 185 | PTO-S | Yes | | 7.50 | 11.80 | 88.50 | 02-20-70-1010 | TAXMED | T | 11.88 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | TAXSOC | T | 50.79 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | WC8829 | X | 0.00 | 02-10-01-7200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | H1251S | D | 103.86 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | D1251S | D | 9.54 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | DDNET | Z | 569.82 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | V125S | D | 5.50 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | BOND | D | 15.39 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | DONAT | D | 1.00 | 02-10-02-0600 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | 403BEM | X | 0.00 | 02-10-02-0750 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | 403B | D | 93.81 | 02-10-02-0700 | | 0.00 | 0.00 | 0.00 |

**Weeks Worked 2**   79.25   $938.10   $938.10   Net Amount $0.00   7.50   8.65   0.00

**Check Number DD00010817S   Check Date 03/21/2008   Check Type C**

| Dep | Loc | Job Class | Earning Code | Add Hrs | Visits | Hours | Rate | Earnings | GL Account Code | Deduct Code | Ded Typ | Deduct Amount | Deduction GL Account Code | Benefit Code | Benefit Taken | Benefits Earned | Benefits Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 20 | 185 | R1 | Yes | | 71.50 | 11.80 | 843.70 | 02-20-70-1003 | TAX-IL | T | 17.19 | 02-10-02-0300 | | 0.00 | 8.34 | 0.00 |
| | 20 | 185 | OT1 | Yes | | 0.75 | 17.70 | 13.28 | 02-20-70-1003 | TAXFED | T | 48.50 | 02-10-02-0100 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | TAXMED | T | 10.99 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | TAXSOC | T | 46.56 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | WC8829 | X | 0.00 | 02-10-01-7200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | H1251S | D | 103.86 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | D1251S | D | 9.54 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | DDNET | Z | 512.85 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | V125S | D | 5.50 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | BOND | D | 15.39 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | DONAT | D | 1.00 | 02-10-02-0600 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | 403BEM | X | 0.00 | 02-10-02-0750 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | 403B | D | 85.70 | 02-10-02-0700 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | GPFTRM | D | 12.90 | | | 0.00 | 0.00 | 0.00 |

**Weeks Worked 2**   72.25   $856.98   $856.98   Net Amount $0.00   0.00   8.34   0.00

Lutheran Home For The Aged

SV/ANE 06/25/2008 14:46 Page: 30

# PR Check History 01/01/2006 thru 06/27/2008

Emp ID: 000948   Employee Name: Ramos Flores, Wilma

## Check Number DD00108952   Check Date 04/04/2008   Check Type C

| Dep | Loc | Job Class | Earning Code | Add Hrs | Visits | Hours | Rate | Earnings | GL Account Code | Deduct Code | Ded Tp | Deduct Amount | GL Account Code | Deduction GL Account Code | Benefit Code | Benefits Taken | Benefits Earned | Benefits Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 20 | 185 | R1 | Yes | | 56.25 | 12.27 | 714.73 | 02-20-70-1003 | TAX-IL | T | 19.66 | 02-10-02-0300 | | PTO-1 | 15.00 | 8.45 | 0.00 |
| 20 | 20 | 185 | PTO-S | Yes | | 15.00 | 12.27 | 184.05 | 02-20-70-1010 | TAXFED | T | 61.86 | 02-10-02-0100 | | | 0.00 | 0.00 | 0.00 |
| 20 | 20 | 185 | RETRO | No | | 150.25 | 0.47 | 70.62 | 02-20-70-1003 | TAXMED | T | 12.35 | 02-10-02-0200 | | | 0.00 | 0.00 | 0.00 |
| 20 | 20 | 185 | RETRO | No | | 1.25 | 0.70 | 0.88 | 02-20-70-1003 | TAXSOC | T | 52.79 | 02-10-02-0200 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | WC8829 | X | 0.00 | 02-10-01-7200 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | H1251S | D | 103.86 | 02-10-02-2500 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | D1251S | D | 9.54 | 02-10-02-2500 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | DDNET | Z | 591.10 | 02-10-01-0400 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | V1255 | D | 5.50 | 02-10-02-2500 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | BOND | D | 15.39 | 02-10-01-0400 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | DONAT | D | 1.00 | 02-10-02-0600 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | 403B | X | 0.00 | 02-10-02-0750 | | | 0.00 | 0.00 | 0.00 |

Weeks Worked 2   73.25   $970.28   $970.28   Net Amount $0.00   15.00   8.45

## Check Number DD00109725   Check Date 04/18/2008   Check Type C

| Dep | Loc | Job Class | Earning Code | Add Hrs | Visits | Hours | Rate | Earnings | GL Account Code | Deduct Code | Ded Tp | Deduct Amount | GL Account Code | Deduction GL Account Code | Benefit Code | Benefits Taken | Benefits Earned | Benefits Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 20 | 185 | R1 | Yes | | 37.50 | 12.27 | 460.13 | 02-20-70-1003 | TAX-IL | T | 18.88 | 02-10-02-0300 | | PTO-1 | 37.50 | 8.65 | 0.00 |
| 20 | 20 | 185 | OT1 | Yes | | 0.75 | 18.41 | 13.80 | 02-20-70-1003 | TAXFED | T | 56.97 | 02-10-02-0100 | | | 0.00 | 0.00 | 0.00 |
| 20 | 20 | 185 | PTO-S | Yes | | 37.50 | 12.27 | 460.13 | 02-20-70-1010 | TAXMED | T | 11.82 | 02-10-02-0200 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | TAXSOC | T | 50.54 | 02-10-02-0200 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | WC8829 | X | 0.00 | 02-10-01-7200 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | H1251S | D | 103.86 | 02-10-02-2500 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | D1251S | D | 9.54 | 02-10-02-2500 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | DDNET | Z | 567.15 | 02-10-01-0400 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | V1255 | D | 5.50 | 02-10-02-2500 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | BOND | D | 15.39 | 02-10-01-0400 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | DONAT | D | 1.00 | 02-10-02-0600 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | 403BEM | X | 93.41 | 02-10-02-0750 | | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | 403B | D | | | | | 0.00 | 0.00 | 0.00 |

Weeks Worked 2   75.75   $934.06   $934.06   Net Amount $0.00   37.50   8.65

Lutheran Home For The Aged

# PR Check History 01/01/2006 thru 06/27/2008

Emp ID  009948    Employee Name  Ramos, Flores, Wilma

SVIANE 06/25/2008 14:46 Page: 31

Check Number D000110516    Check Date 05/02/2008    Check Type C

| Dep | Loc | Job Class | Earning Code | Add Hrs | Visits | Hours | Rate | Earnings | GL Account Code | Deduct Code | Ded Tp | Deduct Amount | Deduction GL Account Code | Benefit Code | Benefit Taken | Benefits Earned | Benefits Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 20 | 185 | OT1 | R1 | Yes | 75.00 | 12.27 | 920.25 | 02-20-70-1003 | TAXIL | T | 24.10 | 02-10-02-0300 | PTO-1 | 7.50 | 8.65 | 0.00 |
| 1-0 | 20 | 185 | PTO-S | | Yes | 6.25 | 18.41 | 115.03 | 02-20-70-1003 | TAXFED | T | 83.06 | 02-10-02-0100 | | 0.00 | 0.00 | 0.00 |
| | | | | | | 7.50 | 12.27 | 92.03 | 02-20-70-1010 | TAXMED | T | 14.62 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | TAXSOC | T | 62.52 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | WC8829 | X | 0.00 | 02-10-01-7200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | H125IS | D | 103.86 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | D125IS | D | 9.54 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | DDNET | Z | 694.99 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | V125S | D | 5.59 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | BOND | D | 15.39 | 02-10-01-0600 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | DONAT | D | 1.00 | 02-10-02-0600 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | 403BEM | X | 0.00 | 02-10-02-0750 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | 403B | D | 112.73 | 02-10-02-0700 | | 0.00 | 0.00 | 0.00 |

Weeks Worked 2    88.75    $1,127.31    $1,127.31    Net Amount $0.00    7.50    8.65    0.00

Check Number D000111296    Check Date 05/16/2008    Check Type C

| Dep | Loc | Job Class | Earning Code | Add Hrs | Visits | Hours | Rate | Earnings | GL Account Code | Deduct Code | Ded Tp | Deduct Amount | Deduction GL Account Code | Benefit Code | Benefit Taken | Benefits Earned | Benefits Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 20 | 185 | OT1 | R1 | Yes | 75.00 | 12.27 | 920.25 | 02-20-70-1003 | TAXIL | T | 19.01 | 02-10-02-0300 | | 0.00 | 0.00 | 0.00 |
| 1-0 | 20 | 185 | OT1 | R1 | Yes | 1.00 | 18.41 | 18.41 | 02-20-70-1003 | TAXFED | T | 57.59 | 02-10-02-0100 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | TAXMED | T | 11.89 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | TAXSOC | T | 50.83 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | WC8829 | X | 0.00 | 02-10-01-7200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | H125IS | D | 103.86 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | D125IS | D | 9.54 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | DDNET | Z | 570.18 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | V125S | D | 5.50 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | BOND | D | 15.39 | 02-10-01-0600 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | DONAT | D | 1.00 | 02-10-02-0600 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | 403BEM | X | 0.00 | 02-10-02-0750 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | 403B | D | 93.87 | 02-10-02-0700 | | 0.00 | 0.00 | 0.00 |

Weeks Worked 2    76.00    $938.66    $938.66    Net Amount $0.00    0.00    0.00    0.00

Lutheran Home For The Aged

**PR Check History 01/01/2006 thru 06/27/2008**

SVIANE 06/25/2008 14:46 Page: 32

EIN/ID  000948    Employee Name  Ramos Flores, Wilma

### Check Number DD000112082    Check Date 05/30/2008    Check Type C

| Job Class | Loc | Earning Code | Add Hrs | Visits | Hours | Rate | Earnings | GL Account Code | Deduct Code | Ded Typ | Deduct Amount | Deduction GL Account Code | Benefit Code | Benefit Taken | Benefits Earned | Benefits Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 20 | R1 | Yes | | 64.75 | 12.27 | 794.48 | 02-20-70-1010 | TAX-IL | T | 20.08 | 02-10-02-0300 | PTO-1 | 15.00 | 8.65 | 0.00 |
| 185 | 20 | PTO-S | Yes | | 15.00 | 12.27 | 184.05 | 02-20-70-1003 | TAXMED | T | 12.46 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | TAXSOC | T | 53.30 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | WC8829 | X | 0.00 | 02-10-01-7200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | H1251S | D | 103.86 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | D1251S | D | 9.54 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | DDNET | Z | 586.58 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | V12iS | D | 5.50 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | BOND | D | 15.39 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | DONAT | D | 1.00 | 02-10-02-0600 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 403BEM | X | 0.00 | 02-10-02-0750 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 403B | D | 97.85 | 02-10-02-0700 | | 0.00 | 0.00 | 0.00 |

Weeks Worked 2        79.75        $978.53        $978.53    Net Amount $0.00        15.00    8.65    0.00

### Check Number DD000112866    Check Date 06/13/2008    Check Type C

| Job Class | Loc | Earning Code | Add Hrs | Visits | Hours | Rate | Earnings | GL Account Code | Deduct Code | Ded Typ | Deduct Amount | Deduction GL Account Code | Benefit Code | Benefit Taken | Benefits Earned | Benefits Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 20 | R1 | Yes | | 75.00 | 12.27 | 920.25 | 02-20-70-1003 | TAX-IL | T | 19.01 | 02-10-02-0300 | | 0.00 | 0.00 | 0.00 |
| 185 | 20 | OT1 | Yes | | 1.00 | 18.41 | 18.41 | 02-20-70-1003 | TAXFED | T | 57.59 | 02-10-02-0100 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | TAXMED | T | 11.89 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | TAXSOC | T | 50.83 | 02-10-02-0200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | WC8829 | X | 0.00 | 02-10-01-7200 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | H1251S | D | 103.86 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | D1251S | D | 9.54 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | DDNET | Z | 570.18 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | V12iS | D | 5.50 | 02-10-02-2500 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | BOND | D | 15.39 | 02-10-01-0400 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | DONAT | D | 1.00 | 02-10-02-0600 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 403BEM | X | 0.00 | 02-10-02-0750 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 403B | D | 93.87 | 02-10-02-0700 | | 0.00 | 0.00 | 0.00 |

Weeks Worked 2        76.00        $938.66        $938.66    Net Amount $0.00        0.00    0.00    0.00

Lutheran Home For The Aged

Case 08-23411 Doc 1 Filed 09/04/08 Entered 09/04/08 12:01:01 Desc Main Document Page 39 of 80

# PR Check History 01/01/2006 thru 06/27/2008

**Emp ID: 000948**   **Employee Name** Ramos, Flores, Wilma

**Check Number** D000113649   **Check Date** 06/27/2008   **Check Type** C   **Check Amount** $947.86

| Dep | Loc | Job Class | Earning Code | Add Hrs | Visits | Hours | Rate | Earnings | Earnings GL Account Code |
|---|---|---|---|---|---|---|---|---|---|
| 20 | 185 | R1 | OT1 | Yes | | 75.00 | 12.27 | 920.25 | 02-20-70-1003 |
| 20 | 185 | R1 | OT1 | Yes | | 1.50 | 18.41 | 27.61 | 02-20-70-1003 |

**Weeks Worked** 2   76.50

| Earning Code | Hours | Rate | Earnings |
|---|---|---|---|
| OT1 | 149.75 | 17.22 | 2,577.97 |
| PAYOUT | 0.00 | 0.00 | 635.50 |
| PTO-S | 411.80 | 11.62 | 4,783.55 |
| R1 | 4,152.00 | 11.58 | 48,060.26 |
| RETRO | 0.00 | 0.00 | 252.98 |

| Deduct Code | Dad Tp | Deduct Amount | Deduction GL Account Code |
|---|---|---|---|
| TAXIL | T | 19.26 | 02-10-02-0300 |
| TAXFED | T | 58.83 | 02-10-02-0100 |
| TAXSOC | T | 12.22 | 02-10-02-0200 |
| TAXMED | T | 52.25 | 02-10-02-0200 |
| WC8829 | X | 0.00 | 02-10-01-7200 |
| H1251S | D | 103.86 | 02-10-02-2500 |
| D1251S | D | 9.54 | 02-10-02-2500 |
| DDNET | Z | 575.22 | 02-10-01-0400 |
| V125S | D | 5.50 | 02-10-02-2500 |
| BOND | D | 15.39 | 02-10-01-0400 |
| DONAT | D | 1.00 | 02-10-02-0600 |
| 403BEM | X | 0.00 | 02-10-02-0750 |
| 403B | D | 94.79 | 02-10-02-0700 |
| GPTRM | D | 13.80 | |

**Net Amount $0.00**     $947.86

| Deduct Code | Deduct Amount |
|---|---|
| 403B | 863.06 |
| 403BEM | 0.00 |
| BOND | 1,031.13 |
| D1251S | 620.10 |
| DDNET | 38,033.71 |
| DONAT | 65.00 |
| GPTRM | 48.30 |
| H1251S | 6,382.35 |
| TAXIL | 1,256.59 |
| TAXFED | 3,925.17 |
| TAXMED | 710.02 |
| TAXSOC | 3,036.12 |
| V125S | 387.01 |
| WC8829 | 0.00 |

| Benefit Code | Benefits Taken | Benefits Earned | Benefits Adjustment |
|---|---|---|---|
| PTO-1 | 466.80 | 443.67 | 0.00 |

**Employee 000948**   8.65

| | Weeks Worked | Hours | Earnings | Deduct Amount | Benefits Taken | Benefits Earned | Benefits Adjusted |
|---|---|---|---|---|---|---|---|
| Employee Total | 130 | 4,713.55 | $56,310.26 | $56,310.26 | 466.80 | 443.67 | 0.00 |

1,436.43

| Name | | Dept. | ID | SSN | DD Control # | Pay Period Ending | Date Paid | Routing # |
|------|--|-------|-----|-----|--------------|-------------------|-----------|-----------|
| Wilma Ramos Flores | | | 010048 | XXX-XX-5647 | | 08/23/2008 | 09/04/2008 | |

| Earnings | Rate | Hours | Amount | Y-T-D | Deductions | Current Employee Pays | Current Employer Pays | Employee Paid YTD | Employer Paid YTD |
|----------|------|-------|--------|-------|------------|------------------------|------------------------|-------------------|-------------------|
| OT Shift 1 | 18.41 | 1.00 | 18.41 | 227.61 | 403B | 93.87 | 18.77 | 768.27 | 153.65 |
| PTO Scheduled | | | | 1,274.26 | 403B Employer Y/E Contribution | | | | |
| Reg Shift 1 | 12.27 | 75.00 | 920.25 | 9,677.24 | DENTAL/125 Self & Spouse | 9.54 | 18.48 | 114.48 | 221.76 |
| Retro Pay | | | | 71.50 | Donations LFA | 1.00 | | 12.00 | |
| | | | | | Federal Income Tax | 57.59 | | 744.75 | |
| | | | | | Group Term Life | | | 12.90 | |
| | | | | | HMO/125 Self & Spouse | 103.86 | 177.92 | 1,246.32 | 2,135.04 |
| | | | | | Illinois Withholding | 19.01 | | 238.81 | |
| | | | | | Medicare Tax | 11.89 | 11.89 | 142.64 | 142.64 |
| | | | | | Nursing Home Employees | | | | |
| | | | | | Social Security Tax | 50.83 | 50.83 | 609.90 | 609.90 |
| | | | | | U.S. Savings Bonds | 15.39 | | 184.68 | |
| **CONTINUED NEXT PAGE** | | | | | | | | | |

| Pay Rate | YTD Earnings | YTD Hours | YTD Total Deds. | YTD Net Pay | Current Earnings | Current Deds. | NET DEPOSIT |
|----------|--------------|-----------|-----------------|-------------|------------------|---------------|-------------|
| | | | | | | | |

Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The

DD Control Number DD00112866

Wilma Ramos Flores
863 E. Carriage Lane
#8
Palatine, IL 60074

| Name | Dept. | ID | SSN | DD Control # | Pay Period Ending | Date Paid | Routing # | |
|------|-------|-----|------|--------------|-------------------|-----------|-----------|---|
| Wilma Ramos  Flores | 70 | 000948 | XXX-XX-5647 | DD00113649 | 06/21/2008 | 06/27/2008 | 271972572 | |

| Earnings | Rate | Hours | Amount | Y-T-D | Deductions | Employee Pays | Employer Pays | Employee Paid YTD | Employer Paid YTD |
|----------|------|-------|--------|-------|------------|---------------|---------------|-------------------|-------------------|
| OT Shift 1 | 18.41 | 1.50 | 27.61 | 255.22 | 403B | 94.79 | 18.96 | 863.06 | 172.61 |
| PTO Scheduled | | | | 1,274.26 | 403B Employer Y/E Contribution | | | | |
| Reg Shift 1 | 12.27 | 75.00 | 920.25 | 10,597.49 | DENTAL/125 Self & Spouse | 9.54 | 18.48 | 124.02 | 240.24 |
| Retro Pay | | | | 71.50 | Donations LFA | 1.00 | | 13.00 | |
| | | | | | Federal Income Tax | 58.83 | | 803.58 | |
| | | | | | Group Term Life | 13.80 | | 26.70 | |
| | | | | | HMO/125 Self & Spouse | 103.86 | 177.92 | 1,350.18 | 2,312.96 |
| | | | | | Illinois Withholding | 19.26 | | 258.07 | |
| | | | | | Medicare Tax | 12.22 | 12.22 | 154.86 | 154.86 |
| | | | | | Nursing Home Employees | | | | |
| | | | | | Social Security Tax | 52.25 | 52.25 | 662.15 | 662.15 |
| | | | | | U.S. Savings Bonds | 15.39 | | 200.07 | |
| CONTINUED NEXT PAGE | | | | | | | | | |

| Pay Rate | YTD Earnings | YTD Total Deds. | YTD Net Pay | Current Earnings | Current Deds. | NET DEPOSIT | Special | YTD Special |
|----------|--------------|-----------------|-------------|------------------|---------------|-------------|---------|-------------|
| | | | | | | | | |

Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The

| Name | Dept. | ID | SSN | DD Control # | Pay Period Ending | Date Paid | Routing # | |
|------|-------|-----|------|--------------|-------------------|-----------|-----------|---|
| Wilma Ramos  Flores | 70 | 000948 | XXX-XX-5647 | DD00113649 | 06/21/2008 | 06/27/2008 | 271972572 | |

| Earnings | Rate | Hours | Amount | Y-T-D | Deductions | Employee Pays | Employer Pays | Employee Paid YTD | Employer Paid YTD |
|----------|------|-------|--------|-------|------------|---------------|---------------|-------------------|-------------------|
| | | | | | Vision/125 Self & Spouse | 5.50 | 0.57 | 71.50 | 7.41 |
| PTO-1    Eam: 8.65/Bal: 43.42 | | | | | | | | | |

| Pay Rate | YTD Earnings | YTD Total Deds. | YTD Net Pay | Current Earnings | Current Deds. | NET DEPOSIT | Special | YTD Spe |
|----------|--------------|-----------------|-------------|------------------|---------------|-------------|---------|---------|
| 12.27 | 12,198.47 | 4,500.49 | 7,697.98 | 947.86 | 372.64 | 575.22 | 13.80 | 26.7... |

Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For .

| Name | | Dept. | ID | SSN | DD Control # | Pay Period Ending | Date Paid | Routing # |
|------|--|-------|-----|-----|--------------|-------------------|-----------|-----------|
| Wilma Ramos Flores | | | | | | | | |

| Earnings | Rate | Hours | Amount | Y-T-D | Deductions | Empl Pays | Empl 2 Pays | Employee Paid YTD | Employer Paid YTD |
|----------|------|-------|--------|-------|------------|-----------|-------------|-------------------|-------------------|
| OT Shift 1 | | | | 255.22 | 403B | 92.03 | 18.41 | 955.09 | 191.02 |
| PTO Scheduled | 12.27 | 37.50 | 460.13 | 1,734.39 | 403B Employer Y/E Contribution | | | | 258.72 |
| Reg Shift 1 | 12.27 | 37.50 | 460.13 | 11,057.62 | DENTAL/125 Self & Spouse | 9.54 | 18.48 | 133.56 | |
| Retro Pay | | | | 71.50 | Donations LFA | 1.00 | | 14.00 | |
| | | | | | Federal Income Tax | 53.55 | | 857.13 | |
| | | | | | Group Term Life | | | 26.70 | |
| | | | | | HMO/125 Self & Spouse | 114.25 | 239.21 | 1,464.43 | 2,552.17 |
| | | | | | Illinois Withholding | 18.20 | | 276.27 | |
| | | | | | Medicare Tax | 11.47 | 11.47 | 166.33 | 166.33 |
| | | | | | Nursing Home Employees | | | | |
| | | | | | Social Security Tax | 49.04 | 49.04 | 711.19 | 711.19 |
| | | | | | U.S. Savings Bonds | 15.39 | | 215.46 | |
| **CONTINUED NEXT PAGE** | | | | | | | | | |

| Pay Rate | YTD Earnings | YTD Hours | YTD Total Deds. | YTD Net Pay | Current Earnings | Current Deds. | NET DEPOSIT |
|----------|--------------|-----------|-----------------|-------------|------------------|---------------|-------------|
| | | | | | | | |

Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The

DD Control Number DD00114446

Wilma Ramos Flores
863 E. Carriage Lane
#8
Palatine, IL 60074

| Name | Dept. | ID | SSN | DD Control # | Pay Period Ending | Date Paid | Routing # |
|---|---|---|---|---|---|---|---|
| Wilma Ramos  Flores | | | XXX-XX-5647 | DD00114446 | 04/08/2008 | 09/04/08 | 097272 |

| Earnings | Rate | Hours | Amount | Y-T-D | Deductions | Employee Pays | Employer Pays | Employee Paid YTD | Employer Paid YTD |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Vision/125 Self & Spouse | 5.50 | 0.57 | 77.00 | 7.98 |

PTO-1    Earn: 8.65/Bal: 14.57

| Pay Rate | YTD Earnings | YTD Hours | YTD Total Deds. | YTD Net Pay | Current Earnings | Current Deds. | NET DEPOSIT |
|---|---|---|---|---|---|---|---|
| 12.27 | 13,118.73 | 1,073.75 | 4,870.46 | 8,248.27 | 920.26 | 369.97 | 550.29 |

Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The

DD Control Number DD00114446

Wilma Ramos  Flores
863 E. Carriage Lane
#8
Palatine, IL  60074

| Name | | Dept. | ID | SSN | DD Control # | Pay Period Ending | Date Paid | Routing # |
|---|---|---|---|---|---|---|---|---|
| Wilma Ramos Flores | | | | XXX-XX-5647 | DD00115253 | 04/08/2008 | 04/08/2008 | |

| Earnings | Rate | Hours | Amount | Y-T-D | Deductions | Employee Pays | Employer Pays | Employee Paid YTD | Employer Paid YTD |
|---|---|---|---|---|---|---|---|---|---|
| OT Shift 1 | 18.41 | 0.50 | 9.20 | 264.42 | 403B | 37.18 | 18.59 | 992.27 | 209.61 |
| PTO Scheduled | | | | 1,734.39 | 403B Employer Y/E Contribution | | | | |
| Reg Shift 1 | 12.27 | 75.00 | 920.25 | 11,977.87 | DENTAL/125 Self & Spouse | 9.54 | 18.48 | 143.10 | 277.20 |
| Retro Pay | | | | 71.50 | Donations LFA | 1.00 | | 15.00 | |
| | | | | | Federal Income Tax | 63.15 | | 920.28 | |
| | | | | | Group Term Life | | | 26.70 | |
| | | | | | HMO/125 Self & Spouse | 114.25 | 239.21 | 1,578.68 | 2,791.38 |
| | | | | | Illinois Withholding | 20.12 | | 296.39 | |
| | | | | | Medicare Tax | 11.60 | 11.60 | 177.93 | 177.93 |
| | | | | | Nursing Home Employees | | | | |
| | | | | | Social Security Tax | 49.61 | 49.61 | 760.80 | 760.80 |
| | | | | | U.S. Savings Bonds | 15.39 | | 230.85 | |

| CONTINUED NEXT PAGE | | | | |
|---|---|---|---|---|

| Pay Rate | YTD Earnings | YTD Hours | YTD Total Deds. | YTD Net Pay | Current Earnings | Current Deds. | NET DEPOSIT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The

DD Control Number DD00115253

Wilma Ramos Flores
863 E. Carriage Lane
#8
Palatine, IL 60074

| Name | | Dept. | ID | SSN | DD Control # | Pay Period Ending | Date Paid | Routing # |
|---|---|---|---|---|---|---|---|---|
| Wilma Ramos  Flores | | | 000948 | XXX-XX-5647 | DD00115253 | 03/29/2008 | 04/03/2008 | 0719226207:01 |

| Earnings | Rate | Hours | Amount | Y-T-D | Deductions | Current Pays | Employer Pays | Employee Paid YTD | Employer Paid YTD |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Vision/125 Self & Spouse | 5.50 | 0.57 | 82.50 | 8.55 |

PTO-1    Earn: 8.65/Bal: 23.22

| Pay Rate | YTD Earnings | YTD Hours | YTD Total Deds. | YTD Net Pay | Current Earnings | Current Deds. | NET DEPOSIT |
|---|---|---|---|---|---|---|---|
| 12.27 | 14,048.18 | 1,149.25 | 5,197.80 | 8,850.38 | 929.45 | 327.34 | 602.11 |

Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The

DD Control Number DD00115253

Wilma Ramos  Flores
863 E. Carriage Lane
#8
Palatine, IL  60074

| Name | | | | | | | Employee Pays | Employer Pays | Employee Paid YTD | Employer Paid YTD |
|------|---|---|---|---|---|---|---|---|---|---|
| Wilma Ramos Flores | | 70 | 000948 | XXX-XX-5647 | DD00116058 | 08/02/2008 | | | | |
| Earnings | Rate | Hours | Amount | Y-T-D | Deductions | | | | | |
| OT Shift 1 | 18.41 | 2.25 | 41.41 | 305.83 | 403B | | 41.04 | 20.52 | 1,033.31 | 230.13 |
| PTO Scheduled | 12.27 | 7.50 | 92.03 | 1,826.42 | 403B Employer Y/E Contribution | | | | | |
| Reg Shift 1 | 12.27 | 72.75 | 892.64 | 12,870.51 | DENTAL/125 Self & Spouse | | 9.54 | 18.48 | 152.64 | 295.68 |
| Retro Pay | | | | 71.50 | Donations LFA | | 1.00 | | 16.00 | |
| | | | | | Federal Income Tax | | 77.07 | | 997.35 | |
| | | | | | Group Term Life | | | | 26.70 | |
| | | | | | HMO/125 Self & Spouse | | 114.25 | 239.21 | 1,692.93 | 3,030.59 |
| | | | | | Illinois Withholding | | 22.90 | | 319.29 | |
| | | | | | Medicare Tax | | 13.00 | 13.00 | 190.93 | 190.93 |
| | | | | | Nursing Home Employees | | | | | |
| | | | | | Social Security Tax | | 55.60 | 55.60 | 816.40 | 816.40 |

| CONTINUED NEXT PAGE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pay Rate | YTD Earnings | YTD Hours | YTD Total Deds. | YTD Net Pay | Current Earnings | Current Deds. | NET DEPOSIT | |

Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The

DD Control Number DD00116058

Wilma Ramos  Flores
863 E. Carriage Lane
#8
Palatine, IL  60074

| Name | | Dept | Clock | | SSN | | EDD Control # | Pay Period Ending | | Date Paid | | Routing # | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilma Ramos Flores | | 70 | 000948 | | XXX-XX-5647 | | DD00116058 | 08/02/2008 | | 08/06/2008 | | XXXX3647 | |

| Earnings | | Rate | Hours | Amount | Y-T-D | Deductions | Employee Pays | Employer Pays | Employee Paid YTD | Employer Paid YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | U.S. Savings Bonds | 15.39 | | 246.24 | |
| | | | | | | Vision/125 Self & Spouse | 5.50 | 0.57 | 88.00 | 9.12 |

**Happy Birthday from Lutheran Home**

| PTO-1 | Earn: 8.65/Bal: 24.37 | | | | | | |
|---|---|---|---|---|---|---|---|
| Pay Rate | YTD Earnings | YTD Hours | YTD Total Deds. | YTD Net Pay | Current Earnings | Current Deds. | NET DEPOSIT |
| 12.27 | 15,074.26 | 1,231.75 | 5,553.09 | 9,521.17 | 1,026.08 | 355.29 | 670.79 |

Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The

DD Control Number DD00116058

Wilma Ramos Flores
863 E. Carriage Lane
#8
Palatine, IL 60074

| Name | | Dept | ID | SSN | | | Period End | | | Route No |
|------|--|------|-----|-----|--|--|-----------|--|--|----------|
| Wilma Ramos Flores | | 70 | 000948 | XXX-XX-5647 | DD00116058 | | 08/02/2008 | | 08/08/2008 | 271972572 |

| Earnings | Rate | Hours | Amount | Y-T-D | Deductions | Employee Pays | Employer Pays | Employee Paid YTD | Employer Paid YTD |
|----------|------|-------|--------|-------|------------|---------------|---------------|-------------------|-------------------|
| | | | | | U.S. Savings Bonds | 15.39 | | 246.24 | |
| | | | | | Vision/125 Self & Spouse | 5.50 | 0.57 | 88.00 | 9.12 |

**Happy Birthday from Lutheran Home**

| PTO-1 | Earn: 8.65/Bal: 24.37 |
|-------|------------------------|

| Pay Rate | YTD Earnings | YTD Hours | YTD Total Deds. | YTD Net Pay | Current Earnings | Current Deds. | NET DEPOSIT |
|----------|--------------|-----------|-----------------|-------------|------------------|---------------|-------------|
| 12.27 | 15,074.26 | 1,231.75 | 5,553.09 | 9,521.17 | 1,026.08 | 355.29 | 670.79 |

Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For Th

DD Control Number DD00116058

Wilma Ramos Flores
863 E. Carriage Lane
#8
Palatine, IL 60074

Desc Main

| Name | Dept | ID | SSN | BPIC | Pay Period Ending | Date Paid | Group |
|------|------|-----|-----|------|-------------------|-----------|-------|
| Wilma Ramos Flores | 70 | 000948 | XXX-XX-5647 | DD00116058 | 08/02/2008 | 08/08/2008 | 271972572 |

| Earnings | Rate | Hours | Amount | Y-T-D | Deductions | Employee Pays | Employer Pays | Employee Paid YTD | Employer Paid YTD |
|----------|------|-------|--------|-------|------------|---------------|---------------|-------------------|-------------------|
| OT Shift 1 | 18.41 | 2.25 | 41.41 | 305.83 | 403B | 41.04 | 20.52 | 1,033.31 | 230.13 |
| PTO Scheduled | 12.27 | 7.50 | 92.03 | 1,826.42 | 403B Employer Y/E Contribution | | | | |
| Reg Shift 1 | 12.27 | 72.75 | 892.64 | 12,870.51 | DENTAL/125 Self & Spouse | 9.54 | 18.48 | 152.64 | 295.68 |
| Retro Pay | | | | 71.50 | Donations LFA | 1.00 | | 16.00 | |
| | | | | | Federal Income Tax | 77.07 | | 997.35 | |
| | | | | | Group Term Life | | | 26.70 | |
| | | | | | HMO/125 Self & Spouse | 114.25 | 239.21 | 1,692.93 | 3,030.59 |
| | | | | | Illinois Withholding | 22.90 | | 319.29 | |
| | | | | | Medicare Tax | 13.00 | 13.00 | 190.93 | 190.93 |
| | | | | | Nursing Home Employees | | | | |
| | | | | | Social Security Tax | 55.60 | 55.60 | 816.40 | 816.40 |
| CONTINUED NEXT PAGE | | | | | | | | | |

| Pay Rate | YTD Earnings | YTD Hours | YTD Total Deds. | YTD Net Pay | Current Earnings | Current Deds. | NET DEPOSIT |
|----------|--------------|-----------|-----------------|-------------|------------------|---------------|-------------|
| | | | | | | | |

Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The Aged - Lutheran Home For The

DD Control Number DD00116058

Wilma Ramos Flores
863 E. Carriage Lane
#8
Palatine, IL 60074

EXXONMOBIL CORS

Mr CARLO FLORES
APT 8
863 CARRIAGE LANE
PALATINE IL 60074

Period Ending: 07/23/2008          Personnel Number: 10152C

Payment Date: 07/31/2008

**Important - Retain For Your Records**                                005186

| Payroll Area: U4 | | | | | |
|---|---|---|---|---|---|
| Pers Area 6116  Pers Sub Area 5000     EE Group A     EE Subgrp J5 | | | | | |
| Payroll period  07/10/2008 to 07/23/2008 | | | | | |

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 25,481.60 |
| Emp Exp Reimb | | | | | 1,147.88 |
| Tmp Dual Oper | | | | | 750.00 |
| Bonus Payment 4 | | | | 311.62 | 2,492.99 |
| Total Payments | | | | 1,904.22 | 29,872.47 |

| Deductions | | | | Current | YTD Amount |
|---|---|---|---|---|---|
| Federal | | | | | |
| Withholding Tax | | | | 229.32 | 3,265.78 |
| Social Security Tax | | | | 118.06 | 1,780.92 |
| Medicare Tax | | | | 27.61 | 416.51 |
| Illinois | | | | | |
| Withholding Tax | | | | 54.84 | 831.70 |
| Savings Pre Tax C401 - | | | | 76.17 | 1,002.14 |
| Total Deductions | | | | 506.00 | 7,297.05 |
| Net Payment | | | | 1,398.22 | 22,575.42 |

| Match | | | | | |
|---|---|---|---|---|---|
| Credit | Elect % | Appl % | Current | YTD Amount | |
| Sav C401 | | 76.17 | 1,002.14 | | |

| Tax Withholding Information | | | |
|---|---|---|---|
| | Allow | Status | Addl With Amt |
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 1,828.05 | 27,722.48 |
| Social Security | 1,904.22 | 28,724.59 |
| Medicare Tax | 1,904.22 | 28,724.59 |
| Illinois | | |
| Withholding Tax | 1,828.05 | 27,722.45 |

| Payment Distribution | | | |
|---|---|---|---|
| ABA No. | Bank Name | Account No. | Amount |
| 271070801 | Citibank IL 60035 | 9095XXXXXX | 1,398.22 |

Employee Notifications

4 to Score Bonus - June 2008

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-833-8334)

EXXONMOBIL CORS

**Direct Deposit Notification**

DEPOSIT DATE:  07/31/2008

MR CARLO FLORES
APT 8
863 CARRIAGE LANE
PALATINE IL  60074

$*********1,398.22

EXXONMOBIL CORP

Mr CARLO FLORES
APT 8
863 CARRIAGE LANE
PALATINE IL 60074

Period Ending: 02/06/2008

Personnel Number: 10152639

Payment Date: 02/14/2008

**Important - Retain For Your Records**

Payroll Area: U4
Pers Area 6116   Pers Sub Area 5000   EE Group A   EE Subgrp J5
Payroll period 01/24/2008 to 02/06/2008

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 6,370.40 |
| Emp Exp Reimb | | | | | 91.66 |
| Bonus Payment 4 | | | | | 657.87 |
| Total Payments | | | | 1,592.60 | 7,119.93 |

| Deductions | | | | Current | YTD Amount |
|---|---|---|---|---|---|
| Federal | | | | | |
| Withholding Tax | | | | 153.28 | 795.65 |
| Social Security Tax | | | | 98.74 | 435.75 |
| Medicare Tax | | | | 23.09 | 101.91 |
| Illinois | | | | | |
| Withholding Tax | | | | 45.87 | 206.82 |
| Savings Pre Tax C401 - | | | | 63.70 | 134.33 |
| Total Deductions | | | | 384.68 | 1,674.46 |
| Net Payment | | | | 1,207.92 | 5,445.47 |

Payment Distribution

| ABA No. | Bank Name | Account No. | Amount |
|---|---|---|---|
| 271070801 | Citibank IL 60035 | 9095XXXXXX | 1,207.92 |

| Match Credit | Elect % | Appl % | Current | YTD Amount |
|---|---|---|---|---|
| Sav C401 | | | 63.70 | 134.33 |

| Tax Withholding Information | Allow | Status | Addl With Amt |
|---|---|---|---|
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 1,528.90 | 6,893.94 |
| Social Security | 1,592.60 | 7,028.27 |
| Medicare Tax | 1,592.60 | 7,028.27 |
| Illinois | | |
| Withholding Tax | 1,528.90 | 6,893.94 |

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-833-9334)

EXXONMOBIL CORP

MR CARLO FLORES
APT B
843 CARRIAGE LANE
PALATINE IL 60074

**Important - Retain For Your Records**

Period Ending: 09/15/2008   Personnel Number: 10152886

Payment Date: 03/21/2008

| Payroll Area: U4 | | |
|---|---|---|
| Pers Area 4114  Pers Sub Area 5000   EE Group A   EE Subgrp J5 | | |
| Payroll period 03/01/2008 to 03/15/2008 | | |

| Payments | Rate | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.40 | 11,149.00 |
| Emp Exp Reimb | | | | | 147.18 |
| Bonus Payment 4 | | | | | 4,004.12 |
| **Total Payments** | | | | 1,592.40 | 15,319.92 |

| Deductions | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 153.28 | 1,535.97 |
| Social Security Tax | 98.74 | 793.64 |
| Medicare Tax | 23.09 | 176.01 |
| Illinois | | |
| Withholding Tax | 63.81 | 344.40 |
| Savings For Tax C401 - | 63.70 | 579.28 |
| **Total Deductions** | 384.68 | 2,969.30 |
| **Net Payment** | 1,207.90 | 9,354.20 |

| Payment Distribution | | |
|---|---|---|
| Bank No.   Bank Name | Account No. | Amount |
| 271070801  Citibank IL 60035 | 5095XXXXXX | 1,207.90 |

Match
Credit   Elect %  Appl %  Current   YTD Amount
Tax C401   63.70   339.28

| Tax Withholding Information | | | |
|---|---|---|---|
| | Allow | Status | Addl Wіth Amt |
| WH Federal | 00 | 02 | 0.00 |
| WH Illinois | 00 | 01 | 0.00 |
| WH Illinois | 00 | Addl | |
| WH Illinois | 00 | Pers | |
| WH Illinois | 00 | Dep | |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 1,528.70 | 11,813.64 |
| Social Security | 1,592.60 | 12,152.32 |
| Medicare Tax | 1,592.60 | 12,152.32 |
| Illinois | | |
| Withholding Tax | 1,528.70 | 11,813.04 |

If you have questions:
-Call 1-800-243-2345 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil **
-Compensation and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-955-8324)

FROM : AQT                    FAX NO. :                 Sep 03 2008 2:05PM  P2

EXXONMOBIL CORS                          Period Ending: 04/16/2008          Personnel Number: 10152638

Mr CARLO FLORES
APT B                                                                       Payment Date: 04/24/2008
863 CARRIAGE LANE
PALATINE IL  60074

**Important - Retain For Your Records**

Payroll Area: U4
Pers Area 6116  Pers Sub Area 5000   EE Group A    EE Subgrp J5
Payroll period 04/03/2008 to 04/16/2008

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 14,333.40 |
| Emp Exp Reimb | | | | | 235.35 |
| Bonus Payment 4 | | | | | 1,211.87 |
| Total Payments | | | | 1,592.60 | 15,780.62 |

| Deductions | | | | Current | YTD Amount |
|---|---|---|---|---|---|
| Federal | | | | | |
| Withholding Tax | | | | 153.28 | 1,697.22 |
| Social Security Tax | | | | 98.74 | 963.81 |
| Medicare Tax | | | | 23.10 | 225.41 |
| Illinois | | | | | |
| Withholding Tax | | | | 45.87 | 452.12 |
| Savings Pre Tax C401 - | | | | 63.70 | 474.99 |
| Total Deductions | | | | 384.69 | 3,813.55 |
| Net Payment | | | | 1,207.91 | 11,967.07 |

Payment Distribution

| ABA No. | Bank Name | Account No. | Amount |
|---|---|---|---|
| 271070801 | Citibank IL 60035 | 9095XXXXXX | 1,207.91 |

| Match Credit | Elect % | Appl % | Current | YTD Amount |
|---|---|---|---|---|
| Sav C401 | | | 63.70 | 474.99 |

Tax Withholding Information

| | Allow | Status | Addl With Amt |
|---|---|---|---|
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 1,528.90 | 15,070.28 |
| Social Security | 1,592.60 | 15,545.27 |
| Medicare Tax | 1,592.60 | 15,545.27 |
| Illinois | | |
| Withholding Tax | 1,528.90 | 15,070.28 |

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-833-8334)

FROM: ... DOC NO. ... Pg9 ... EIN 20E? 11/30/09

EXXONMOBIL CORS

Mr CARLO FLORES
APT B
863 CARRIAGE LANE
PALATINE IL 60074

Period Ending: 04/30/2008

Payment Date: 05/08/2008

**Important - Retain For Your Records**

| Payroll Area: D4 | | | | | | | Match | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pers Area 6116  Pers Sub Area 5000   EE Group A    EE Subgrp J5 | | | | | | | Credit | Elect % | Appl % | Current | YTD Amount | |
| Payroll period  04/17/2008 to 04/30/2008 | | | | | | | Sav C401 | | | 106.94 | 581.93 | |

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 15,926.00 |
| Exp Exp Reimb | | | | | 235.35 |
| Tmp Dual Oper | | | | 250.00 | 250.00 |
| Bonus Payment 4 | | | | 831.00 | 2,042.87 |
| Total Payments | | | | 2,673.60 | 18,454.22 |

| Tax Withholding Information | | | |
|---|---|---|---|
| | Allow | Status | Addl With Amt |
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

| Deductions | | Current | YTD Amount |
|---|---|---|---|
| Federal | | | |
| Withholding Tax | | 417.04 | 2,114.26 |
| Social Security Tax | | 165.76 | 1,129.57 |
| Medicare Tax | | 38.76 | 264.17 |
| Illinois | | | |
| Withholding Tax | | 77.00 | 529.12 |
| Savings Pre Tax C401 ~ | | 106.94 | 581.93 |
| Total Deductions | | 805.50 | 4,619.05 |
| Net Payment | | 1,868.10 | 13,835.17 |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 2,566.66 | 17,636.94 |
| Social Security | 2,673.60 | 18,235.87 |
| Medicare Tax | 2,673.60 | 18,218.87 |
| Illinois | | |
| Withholding Tax | 2,566.66 | 17,636.94 |

| Payment Distribution | | | |
|---|---|---|---|
| ABA No.  Bank Name | Account No. | | Amount |
| 271070801  Citibank IL 60035 | 9095XXXXXX | | 1,868.10 |

**Employee Notifications**

TDO Pay - march 2008
CORS 4 to Score Bonus - march 2008

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-833-8334)

(hearing impaired call 1-800-833-8334)

FROM : AQT                          FAX NO. : 8072541382        Sep 03 2008 2:01PM  P5

EXXONMOBIL CORS                              Period Ending: 05/28/2008          Personnel Number:  10152638

Mr CARLO FLORES
APT 8
863 CARRIAGE LANE                                                               Payment Date:  06/05/2008
PALATINE IL  60074

**Important - Retain For Your Records**

| Payroll Area: 04 | | | | | | |
|---|---|---|---|---|---|---|
| Pers Area 6116   Pers Sub Area 5000   EE Group A   EE Subgrp J5 | | | | | | |
| Payroll period 05/15/2008 to 05/28/2008 | | | | | | |

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay |  |  |  | 1,592.60 | 19,111.20 |
| Emp Exp Reimb |  |  |  |  | 235.35 |
| Tmp Dual Oper |  |  |  |  | 250.00 |
| Bonus Payment 4 |  |  |  |  | 2,042.87 |
|  |  |  |  |  |  |
| Total Payments |  |  |  | 1,592.60 | 21,639.42 |

| Deductions | Current | YTD Amount |
|---|---|---|
| Federal |  |  |
| Withholding Tax | 153.28 | 2,420.82 |
| Social Security Tax | 98.74 | 1,327.05 |
| Medicare Tax | 23.09 | 310.36 |
| Illinois |  |  |
| Withholding Tax | 45.87 | 620.86 |
| Savings Pre Tax C401 - | 63.70 | 709.33 |
|  |  |  |
| Total Deductions | 384.68 | 5,388.42 |

| Net Payment | 1,207.92 | 16,251.00 |
|---|---|---|

| Payment Distribution | | | |
|---|---|---|---|
| ABA No. | Bank Name | Account No. | Amount |
| 271070801 | Citibank IL 60035 | 9095XXXXXX | 1,207.92 |

---

| Match Credit | Elect % | Appl % | Current | YTD Amount |
|---|---|---|---|---|
| Sav C401 |  |  | 63.70 | 709.33 |

| Tax Withholding Information | | | |
|---|---|---|---|
|  | Allow | Status | Addl With Amt |
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl |  |
| W4 Illinois | 00 | Pers |  |
| W4 Illinois | 00 | Dep |  |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal |  |  |
| Withholding Tax | 1,528.90 | 20,694.74 |
| Social Security | 1,592.60 | 21,404.07 |
| Medicare Tax | 1,592.60 | 21,404.07 |
| Illinois |  |  |
| Withholding Tax | 1,528.90 | 20,694.74 |

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-833-8334)

FROM : AGT                    FAX NO. : 8473341302              Sep. 03 2008 12:01PM P6

EXXONMOBIL CORS                      Period Ending: 06/11/2008          Personnel Number: 10152638

Mr CARLO FLORES
APT 8                                                                  Payment Date: 06/19/2008
863 CARRIAGE LANE
PALATINE IL  60074

**Important - Retain For Your Records**

| Payroll Area: U4 | | | | | |
|---|---|---|---|---|---|
| Pers Area 6116   Pers Sub Area 5000   EE Group A    EE Subgrp J5 | | | | | |
| Payroll period  05/29/2008 to 06/11/2008 | | | | | |

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 20,703.80 |
| Emp Exp Reimb | | | | 912.53 | 1,147.88 |
| Tmp Dual Oper | | | | 500.00 | 750.00 |
| Bonus Payment 4 | | | | | 2,042.87 |
| Total Payments | | | | 3,005.13 | 24,644.55 |

| Deductions | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 275.28 | 2,696.10 |
| Social Security Tax | 129.74 | 1,456.79 |
| Medicare Tax | 30.34 | 340.70 |
| Illinois | | |
| Withholding Tax | 60.27 | 681.13 |
| Savings Pre Tax C401 ~ | 83.70 | 793.03 |
| Total Deductions | 579.33 | 5,967.75 |
| Net Payment | 2,425.80 | 18,676.80 |

| Payment Distribution | | | |
|---|---|---|---|
| ABA No.    Bank Name | | Account No. | Amount |
| 271070801  Citibank IL 60035 | | 9095XXXXXX | 2,425.80 |

| Match | | | | | |
|---|---|---|---|---|---|
| Credit | Elect % | Appl % | Current | | YTD Amount |
| Sav C401 | | | 83.70 | | 793.03 |

| Tax Withholding Information | | | |
|---|---|---|---|
| | Allow | Status | Addl With Amt |
| W4 Federal | 00 | 02 | 0.00 |
| W0 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 2,008.90 | 22,703.64 |
| Social Security | 2,092.60 | 23,496.67 |
| Medicare Tax | 2,092.60 | 23,496.67 |
| Illinois | | |
| Withholding Tax | 2,008.90 | 22,703.64 |

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-833-8334)

FROM : AGT                      FAX NO. : 8004000000  Jul. 19 2008 12:05PM  P1

EXXONMOBIL CORS

Period Ending: 07/23/2008                    Personnel Number:  10152638

Mr CARLO FLORES
APT 8
863 CARRIAGE LANE                             Payment Date:  07/31/2008
PALATINE IL  60074

**Important - Retain For Your Records**

| Payroll Area: U4 | | | | | |
|---|---|---|---|---|---|
| Pers Area 6116   Pers Sub Area 5000    EE Group A    EE Subgrp J5 | | | | | |
| Payroll period  07/10/2008 to 07/23/2008 | | | | | |

| Match Credit | Elect % | Appl % | Current | YTD Amount |
|---|---|---|---|---|
| Sav C401 | | | 76.17 | 1,002.14 |

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 25,481.60 |
| Emp Exp Reimb | | | | | 1,147.88 |
| Tmp Dual Oper | | | | | 750.00 |
| Bonus Payment 4 | | | | 311.62 | 2,492.99 |
| Total Payments | | | | 1,904.22 | 29,872.47 |

| Tax Withholding Information | | | Addl |
|---|---|---|---|
| | Allow | Status | With Amt |
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

| Deductions | | Current | YTD Amount |
|---|---|---|---|
| Federal | | | |
| Withholding Tax | | 229.32 | 3,265.78 |
| Social Security Tax | | 118.06 | 1,780.92 |
| Medicare Tax | | 27.61 | 416.51 |
| Illinois | | | |
| Withholding Tax | | 54.84 | 831.70 |
| Savings Pre Tax C401 - | | 76.17 | 1,002.14 |
| Total Deductions | | 506.00 | 7,297.05 |
| Net Payment | | 1,398.22 | 22,575.42 |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 1,828.05 | 27,722.45 |
| Social Security | 1,904.22 | 28,724.59 |
| Medicare Tax | 1,904.22 | 28,724.59 |
| Illinois | | |
| Withholding Tax | 1,828.05 | 27,722.45 |

Employee Notifications

| Payment Distribution | | | |
|---|---|---|---|
| ABA No.    Bank Name | | Account No. | Amount |
| 271070801  Citibank IL 60035 | | 9095XXXXXX | 1,398.22 |

4 to Score Bonus - June 2008

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-833-8334)

# 2005 WAGES AND SALARIES SUMMARY ATTAC

CALO V. FLORES and WILMA RAMOS-FLORES
60-72-6391

| Employer Name | Employer EN | T or S | Wages | Federal Withholding | Social Se Tax With |
|---|---|---|---|---|---|
| EXXON MOBIL CORPORATION | 13-5409905 | T | 45,237 | 5,313 | 2,8 |
| LUTERAN HOME FOR THE AGED | 36-2192824 | S | 20,123 | 1,668 | 1,2 |
| TOTL | | | 65,360 | 6,981 | 4,0 |

JVA   Copyright Forms (Software Only) - 2006 TW  K0721C

```
ExxonMobil CORS                                    Period Ending: 02/06/2008              Personnel Number:  10152638

  Mr CARLO FLORES
  APT 8                                                                                    Payment Date:  02/14/2008
  963 CARRIAGE LANE
  PALATINE IL  60074
                                          **Important - Retain For Your Records**
```

| Payroll Area: U4 | | | | | | Match | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pers Area 6116   Pers Sub Area 5C00    EE Group A    EE Subgrp J5 | | | | | | Credit | Elect % | Appl % | Current | YTD Amount | |
| Payroll period 01/24/2008 to 02/06/2008 | | | | | | Sav C401 | | | 63.70 | 134.33 | |

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 6,370.40 |
| Emp Exp Reimb | | | | | 91.66 |
| Bonus Payment 4 | | | | | 657.87 |
| Total Payments | | | | 1,592.60 | 7,119.93 |

| Tax Withholding Information | | | |
|---|---|---|---|
| | Allow | Status | Addl With Amt |
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 Addl | | |
| W4 Illinois | 00 Pers | | |
| W4 Illinois | 00 Dep | | |

| Deductions | | Current | YTD Amount |
|---|---|---|---|
| Federal | | | |
| Withholding Tax | | 153.28 | 795.65 |
| Social Security Tax | | 98.74 | 435.75 |
| Medicare Tax | | 23.09 | 101.91 |
| Illinois | | | |
| Withholding Tax | | 45.87 | 206.82 |
| Savings Pre Tax C401 - | | 63.70 | 134.33 |
| Total Deductions | | 384.68 | 1,674.46 |
| Net Payment | | 1,207.92 | 5,445.47 |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 1,528.90 | 6,893.94 |
| Social Security | 1,592.60 | 7,028.27 |
| Medicare Tax | 1,592.60 | 7,028.27 |
| Illinois | | |
| Withholding Tax | 1,528.90 | 6,893.94 |

| Payment Distribution | | | |
|---|---|---|---|
| ABA No. | Bank Name | Account No. | Amount |
| 271070801 | Citibank IL 60035 | 9095XXXXXXX | 1,207.92 |

```
If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-900-833-8334)
```

FROM : AOT                      FAX NO. :                     Aug. 02 2008 11:08AM  P2

EXXONMOBIL CORS

Mr CARLO FLORES
APT 8
863 CARRIAGE LANE
PALATINE IL  60074

Period Ending: 02/20/2008

Personnel Number: 10152638

Payment Date: 02/28/2008

**Important – Retain For Your Records**

Payroll Area: U4
Pers Area 6116  Pers Sub Area 5000   EE Group A    EE Subgrp J5
Payroll period  02/07/2008 to 02/20/2008

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 7,963.00 |
| Emp Exp Reimb | | | | | 91.66 |
| Bonus Payment 4 | | | | 346.25 | 1,004.12 |
| Total Payments | | | | 1,938.85 | 9,058.78 |

| Deductions | | | | Current | YTD Amount |
|---|---|---|---|---|---|
| Federal | | | | | |
| Withholding Tax | | | | 237.76 | 1,033.41 |
| Social Security Tax | | | | 120.21 | 555.96 |
| Medicare Tax | | | | 28.11 | 130.02 |
| Illinois | | | | | |
| Withholding Tax | | | | 55.84 | 262.66 |
| Savings Pre Tax C401 - | | | | 77.55 | 211.88 |
| Total Deductions | | | | 519.47 | 2,193.93 |
| Net Payment | | | | 1,419.38 | 6,864.85 |

Payment Distribution

| ABA No. | Bank Name | Account No. | Amount |
|---|---|---|---|
| 271070801 | Citibank IL 60035 | 9095XXXXXX | 1,419.38 |

| Match Credit | Elect % | Appl % | Current | YTD Amount |
|---|---|---|---|---|
| Sav C401 | | | 77.55 | 211.88 |

| Tax Withholding Information | Allow | Status | Addl With Amt |
|---|---|---|---|
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 1,861.30 | 8,755.24 |
| Social Security | 1,938.85 | 8,967.12 |
| Medicare Tax | 1,938.85 | 8,967.12 |
| Illinois | | |
| Withholding Tax | 1,861.30 | 8,755.24 |

Employee Notifications

4 to Score Bonus - JAN 08

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-833-8334)

EXXONMOBIL CORS

Mr CARLO FLORES
APT 2
863 CARRIAGE LANE
PALATINE IL  60074

Period Ending: 03/05/2008

Personnel Number:  10152638

Payment Date:  03/13/2008

**Important - Retain For Your Records**

Payroll Area: U4
Pers Area 6116  Pers Sub Area 5000   EE Group A    EE Subgrp J5
Payroll period  02/21/2008 to 03/05/2008

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 9,555.60 |
| Emp Exp Reimb | | | | 75.52 | 167.18 |
| Bonus Payment 4 | | | | | 1,004.12 |
| Total Payments | | | | 1,668.12 | 10,726.90 |

| Deductions | | | | Current | YTD Amount |
|---|---|---|---|---|---|
| Federal | | | | | |
| Withholding Tax | | | | 153.28 | 1,186.69 |
| Social Security Tax | | | | 98.74 | 654.70 |
| Medicare Tax | | | | 23.10 | 153.12 |
| Illinois | | | | | |
| Withholding Tax | | | | 45.87 | 308.53 |
| Savings Pre Tax C401 - | | | | 63.70 | 275.58 |
| Total Deductions | | | | 384.69 | 2,578.62 |
| Net Payment | | | | 1,283.43 | 8,148.28 |

Payment Distribution

| ABA No. | Bank Name | Account No. | Amount |
|---|---|---|---|
| 271070801 | Citibank IL 60035 | 9095xxxxxx | 1,283.43 |

| Match Credit | Elect % | Appl % | Current | YTD Amount |
|---|---|---|---|---|
| Sav C401 | | | 63.70 | 275.58 |

| Tax Withholding Information | Allow | Status | Addl With Amt |
|---|---|---|---|
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 1,528.90 | 10,284.14 |
| Social Security | 1,592.60 | 10,559.72 |
| Medicare Tax | 1,592.60 | 10,559.72 |
| Illinois | | |
| Withholding Tax | 1,528.90 | 10,284.14 |

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-833-8334)

EXXONMOBIL CORS                          Period Ending: 04/16/2008          Personnel Number: 10152639

Mr CARLO FLORES
APT 6
863 CARRIAGE LANE                                                          Payment Date: 04/24/2008
PALATINE IL 60074

**Important - Retain For Your Records**

Payroll Area: U4
Pers Area 6116   Pers Sub Area 5000    EE Group A      EE Subgrp J5
Payroll period  04/03/2008 to 04/16/2008

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 14,333.40 |
| Emp Exp Reimb | | | | | 235.35 |
| Bonus Payment 4 | | | | | 1,211.87 |
| Total Payments | | | | 1,592.60 | 15,780.62 |

| Deductions | | | | Current | YTD Amount |
|---|---|---|---|---|---|
| Federal | | | | | |
| Withholding Tax | | | | 153.28 | 1,697.22 |
| Social Security Tax | | | | 98.74 | 963.81 |
| Medicare Tax | | | | 23.10 | 225.41 |
| Illinois | | | | | |
| Withholding Tax | | | | 45.87 | 452.12 |
| Savings Pre Tax C401 - | | | | 63.70 | 474.99 |
| Total Deductions | | | | 384.69 | 3,813.55 |
| Net Payment | | | | 1,207.91 | 11,967.07 |

Payment Distribution

| ABA No. | Bank Name | Account No. | Amount |
|---|---|---|---|
| 271070801 | Citibank IL 60035 | 9095XXXXXX | 1,207.91 |

| Match Credit | Elect % | Appl % | Current | YTD Amount |
|---|---|---|---|---|
| Sav C401 | | | 63.70 | 474.99 |

| Tax Withholding Information | Allow | Status | Addl With Amt |
|---|---|---|---|
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 1,528.90 | 15,070.28 |
| Social Security | 1,592.60 | 15,545.27 |
| Medicare Tax | 1,592.60 | 15,545.27 |
| Illinois | | |
| Withholding Tax | 1,528.90 | 15,070.28 |

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-833-8334)

FROM : AQT                        FAX NO. : 8473641302                   Aug. 13 2008 11:05AM  P1

EXXONMOBIL CORS

MT CARLO FLORES
APT 8
863 CARRIAGE LANE
PALATINE IL  60074

Period Ending: 04/30/2008                 Personnel Number: 10152638

Payment Date: 05/06/2008

**Important - Retain For Your Records**

Payroll Area: U4
Pers Area 6116  Pers Sub Area 5000    EE Group A      EE Subgrp J5
Payroll period  04/17/2008 to 04/30/2008

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 15,926.00 |
| Emp Exp Reimb | | | | | 235.35 |
| Tmp Dual Oper | | | | 250.00 | 250.00 |
| Bonus Payment 4 | | | | 831.00 | 2,042.87 |
| Total Payments | | | | 2,673.60 | 18,454.22 |

| Deductions | | Current | YTD Amount |
|---|---|---|---|
| Federal | | | |
| Withholding Tax | | 417.04 | 2,114.26 |
| Social Security Tax | | 165.76 | 1,129.57 |
| Medicare Tax | | 38.76 | 264.17 |
| Illinois | | | |
| Withholding Tax | | 77.00 | 529.12 |
| Savings Pre Tax C401 - | | 106.94 | 581.93 |
| Total Deductions | | 805.50 | 4,619.05 |
| Net Payment | | 1,868.10 | 13,835.17 |

Match Credit   Elect %   Appl %   Current   YTD Amount
Sav C401                          106.94    581.93

Tax Withholding Information
|  | Allow | Status | Addl With Amt |
|---|---|---|---|
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

Reportable Amounts for:   Current   YTD Amount
Federal
Withholding Tax        2,566.66   17,636.94
Social Security        2,673.60   18,218.67
Medicare Tax           2,673.60   18,218.87
Illinois
Withholding Tax        2,566.66   17,636.94

Payment Distribution
ABA No.  Bank Name          Account No.        Amount
271070801  Citibank IL 60035   9095XXXXXX      1,868.10

Employee Notifications
TDO Pay - march 2008
CORS 4 to Score Bonus - march 2008

If you have questions:
-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-662-2847
 (hearing impaired call 1-800-833-8334)

FROM : AOT                    FAX NO. : 8473941384          Aug. 23 2008 11:18AM  P2

EXXONMOBIL CORS                    Period Ending: 05/14/2008          Personnel Number:  10152638

Mr CARLO FLORES
APT 8
863 CARRIAGE LANE                                                    Payment Date:  05/22/2008
PALATINE IL  60074

**Important - Retain For Your Records**

Payroll Area: U4
Pers Area 6116   Pers Sub Area 5000   EE Group A   EE Subgrp J5
Payroll period  05/01/2008 to 05/14/2008

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 17,518.60 |
| Emp Exp Reimb | | | | | 235.35 |
| Tmp Dual Oper | | | | | 250.00 |
| Bonus Payment 4 | | | | | 2,042.87 |
| **Total Payments** | | | | 1,592.60 | 20,046.82 |

| Deductions | | | | Current | YTD Amount |
|---|---|---|---|---|---|
| Federal | | | | | |
| Withholding Tax | | | | 153.28 | 2,267.54 |
| Social Security Tax | | | | 98.74 | 1,228.31 |
| Medicare Tax | | | | 23.10 | 287.27 |
| Illinois | | | | | |
| Withholding Tax | | | | 45.87 | 574.99 |
| Savings Pre Tax C401 - | | | | 63.70 | 645.63 |
| **Total Deductions** | | | | 384.69 | 5,003.74 |

| Net Payment | | | | 1,207.91 | 15,043.08 |
|---|---|---|---|---|---|

Payment Distribution

| ABA No. | Bank Name | Account No. | Amount |
|---|---|---|---|
| 271070801 | Citibank IL 60035 | 9095XXXXXX | 1,207.91 |

| Match Credit | Elect % | Appl % | Current | YTD Amount |
|---|---|---|---|---|
| Sav C401 | | | 63.70 | 645.63 |

| Tax Withholding Information | Allow | Status | Addl With Amt |
|---|---|---|---|
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 1,528.90 | 19,165.94 |
| Social Security | 1,592.60 | 19,811.47 |
| Medicare Tax | 1,592.60 | 19,811.47 |
| Illinois | | |
| Withholding Tax | 1,528.90 | 19,165.84 |

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-833-8334)

EXXONMOBIL CORS

Mr CARLO FLORES
APT 2
863 CARRIAGE LANE .
PALATINE IL 60074

Period Ending: 05/28/2008

Personnel Number: 10.52636

Payment Date:  06/05/2008

**Important - Retain For Your Records**

| Payroll Area: U4 | | | | | |
|---|---|---|---|---|---|
| Pers Area 6116   Pers Sub Area 5000    EE Group A     EE Subgrp J5 | | | | | |
| Payroll period  05/15/2008 to 05/28/2008 | | | | | |

| Payments | Retro | Hours | Rate | Current | YTD Amount |
|---|---|---|---|---|---|
| Base Pay | | | | 1,592.60 | 19,111.20 |
| Emp Exp Reimb | | | | | 235.35 |
| Tmp Dual Oper | | | | | 250.00 |
| Bonus Payment 4 | | | | | 2,042.87 |
| Total Payments | | | | 1,592.60 | 21,639.42 |

| Deductions | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 153.28 | 2,420.82 |
| Social Security Tax | 98.74 | 1,327.05 |
| Medicare Tax | 23.09 | 310.36 |
| Illinois | | |
| Withholding Tax | 45.87 | 620.86 |
| Savings Pre Tax C401 ~ | 63.70 | 709.33 |
| Total Deductions | 364.68 | 5,388.42 |

| Net Payment | 1,207.92 | 16,251.00 |
|---|---|---|

| Payment Distribution | | | |
|---|---|---|---|
| ABA No. | Bank Name | Account No. | Amount |
| 271070801 | Citibank IL 60035 | 9095XXXXXXX | 1,207.92 |

| Match Credit | Elect % | Appl % | Current | YTD Amount |
|---|---|---|---|---|
| Sav C401 | | | 63.70 | 709.33 |

| Tax Withholding Information | | | |
|---|---|---|---|
| | Allow | Status | Addl With Amt |
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

| Reportable Amounts for: | Current | YTD Amount |
|---|---|---|
| Federal | | |
| Withholding Tax | 1,528.90 | 20,694.74 |
| Social Security | 1,592.60 | 21,404.07 |
| Medicare Tax | 1,592.60 | 21,404.07 |
| Illinois | | |
| Withholding Tax | 1,528.90 | 20,694.74 |

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-633-8334)

EXXONMOBIL CORS                     Period Ending: 07/09/2008        Personnel Number: 10152048

    Mr CARLO FLORES
    APT 8                                                           Payment Date:  07/17/2008
    863 CARRIAGE LANE
    PALATINE IL  60074

                        **Important - Retain For Your Records**

| Payroll Area: U4 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Pers Area 6116  Pers Sub Area 5000  EE Group A   EE Subgrp J5 | | | | | |
| Payroll period  06/26/2008 to 07/09/2008 | | | | | |

| Payments | Retro | Hours | Rate | Current | YTD Amount |
| --- | --- | --- | --- | --- | --- |
| Base Pay | | | | 1,592.60 | 23,889.00 |
| Emp Exp Reimb | | | | | 1,147.88 |
| Tmp Dual Oper | | | | | 750.00 |
| Bonus Payment 4 | | | | | 2,181.37 |
| Total Payments | | | | 1,592.60 | 27,968.25 |

| Deductions | | | Current | YTD Amount |
| --- | --- | --- | --- | --- |
| Federal | | | | |
| Withholding Tax | | | 153.28 | 3,036.46 |
| Social Security Tax | | | 98.74 | 1,662.86 |
| Medicare Tax | | | 23.10 | 388.90 |
| Illinois | | | | |
| Withholding Tax | | | 45.87 | 776.86 |
| Savings Pre Tax C401 - | | | 63.70 | 925.97 |
| Total Deductions | | | 384.69 | 6,791.05 |
| Net Payment | | | 1,207.91 | 21,177.20 |

Payment Distribution

| ABA No. | Bank Name | Account No. | Amount |
| --- | --- | --- | --- |
| 271070801 | Citibank IL 60035 | 9095XXXXXX | 1,207.91 |

| Match | | | | |
| --- | --- | --- | --- | --- |
| Credit | Elect % | Appl % | Current | YTD Amount |
| Sav C401 | | | 63.70 | 925.97 |

| Tax Withholding Information | | | |
| --- | --- | --- | --- |
| | Allow | Status | Addl With Amt |
| W4 Federal | 00 | 02 | 0.00 |
| W4 Illinois | 00 | 01 | 0.00 |
| W4 Illinois | 00 | Addl | |
| W4 Illinois | 00 | Pers | |
| W4 Illinois | 00 | Dep | |

| Reportable Amounts for: | Current | YTD Amount |
| --- | --- | --- |
| Federal | | |
| Withholding Tax | 1,528.90 | 25,894.40 |
| Social Security | 1,592.60 | 26,820.37 |
| Medicare Tax | 1,592.60 | 26,820.37 |
| Illinois | | |
| Withholding Tax | 1,528.90 | 25,894.40 |

If you have questions:

-Call 1-800-262-2363 and select 1 for Payroll
 or visit U.S. Payroll on ExxonMobil Me
-CORS/SOI: Call 1-800-362-3075 and select 2
 for payroll assistance
-Expatriates and Temp Domestic Assignments:
 Call your designated administrator
-Annuitants: Call Benefits at 1-800-682-2847
 (hearing impaired call 1-800-833-8334)

Certificate Number: 00437-ILN-CC-004671329

## CERTIFICATE OF COUNSELING

I CERTIFY that on August 13, 2008 _____, at 5:19 _____ o'clock PM MDT _____,

Wilma R Flores _____ received from

Black Hills Children's Ranch, Inc. _____,

an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the

Northern District of Illinois _____, an individual [or group] briefing that complied

with the provisions of 11 U.S.C. §§ 109(h) and 111.

A debt repayment plan was not prepared _____. If a debt repayment plan was prepared, a copy of

the debt repayment plan is attached to this certificate.

This counseling session was conducted by telephone _____.

Date: August 13, 2008 _____        By      /s/Sully Serrano _____

                                             Name    Sully Serrano _____

                                             Title   Credit Counselor _____

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy
Code are required to file with the United States Bankruptcy Court a completed certificate of
counseling from the nonprofit budget and credit counseling agency that provided the individual
the counseling services and a copy of the debt repayment plan, if any, developed through the
credit counseling agency. See 11 U.S.C. §§ 109(h) and 521(b).

---

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy
Code are required to file with the United States Bankruptcy Court a completed certificate of
counseling from the nonprofit budget and credit counseling agency that provided the individual
the counseling services and a copy of the debt repayment plan, if any, developed through the
credit counseling agency. See 11 U.S.C. §§ 109(h) and 521(b).

Certificate Number:  00437-ILN-CC-004671326

# CERTIFICATE OF COUNSELING

I CERTIFY that on  August 13, 2008  , at  5:18  o'clock  PM MDT  ,

Carlo V Flores  received from

Black Hills Children's Ranch, Inc.  .

an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the

Northern District of Illinois  , an  individual [or group] briefing that complied

with the provisions of 11 U.S.C. §§ 109(h) and 111.

A debt repayment plan  was not prepared  . If a debt repayment plan was prepared, a copy of

the debt repayment plan is attached to this certificate.

This counseling session was conducted  by telephone  .

Date:  August 13, 2008

By      /s/Sully Serrano

Name    Sully Serrano

Title   Credit Counselor

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy
Code are required to file with the United States Bankruptcy Court a completed certificate of
counseling from the nonprofit budget and credit counseling agency that provided the individual
the counseling services and a copy of the debt repayment plan, if any, developed through the
credit counseling agency. *See* 11 U.S.C. §§ 109(h) and 521(b).

Form **1040** | Department of the Treasury -- Internal Revenue Service
**U.S. Individual Income Tax Return** | **2004** | (99) | IRS Use Only — Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2004, or other tax year beginning _____ , 2004, ending _____ , 20___ | OMB No. 1545-0074

Use the IRS label. Otherwise, please print or type.

CARLO V. FLORES
WILMA RAMOS-FLORES
863 E. CARRIAGE LN. APT 8
Palatine IL 60074

**Your social security number**
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

**Spouse's social security no.**
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

▲ You **must** enter your SSN(s) above. ▲

**Presidential Election Campaign** ▶ Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? .............. ▶

| | You | | Spouse |
|---|---|---|---|
| | ☐ Yes | ☒ No | ☐ Yes | ☒ No |

**Filing Status**

Check only one box.

1  ☐ Single
2  ☒ Married filing jointly (even if only one had income)
3  ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4  ☐ Head of household (with qualifying person). (See inst.) If qualifying person is a child but not your dependent, enter child's name here. ▶
5  ☐ Qualifying widow(er) with dependent child (see inst.)

**Exemptions**

6a  ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a ...........
b  ☒ Spouse ......................................................

Boxes checked on 6a and 6b | **2**

c  **Dependents:** If more than four dependents, see inst.

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see inst.) |
|---|---|---|---|
| GREGORIA   FLORES | 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 | FATHER | |
| ROBERTO   GARCIA | 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 | Uncle | |

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see inst.)

Dependents on 6c not entered above | **2**

d  Total number of exemptions claimed ................................ | Add numbers on lines above ▶ | **4**

**Income**

Attach Forms W-2 here. Also attach Form(s) W-2G and 1099-R if tax was withheld.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | **7** | 61,142 |
| 8a | **Taxable** interest. Attach Schedule B if required ................ | **8a** | |
| b | Tax-exempt interest. **Do not** include on line 8a ... | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required ............... | **9a** | |
| b | Qualified dividends (see instructions) ......... | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ..... | **10** | |
| 11 | Alimony received ............................. | **11** | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ................. | **12** | -2,508 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | **13** | |
| 14 | Other gains or (losses). Attach Form 4797 .................... | **14** | |
| 15a | IRA distributions | 15a | b Taxable amount .. | **15b** | |
| 16a | Pensions and annuities | 16a | b Taxable amount .. | **16b** | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ..... | **17** | |
| 18 | Farm income or (loss). Attach Schedule F ................... | **18** | |
| 19 | Unemployment compensation ...................... | **19** | |
| 20a | Social security benefits | 20a | b Taxable amount (see inst.) | **20b** | |
| 21 | Other income. | **21** | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | **22** | 58,634 |

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions) ............... | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106/2106-EZ | 24 | | |
| 25 | IRA deduction (see instructions) ................ | 25 | | |
| 26 | Student loan interest deduction (see instructions) ....... | 26 | | |
| 27 | Tuition and fees deduction (see instructions) ........... | 27 | | |
| 28 | Health savings account deduction. Attach Form 8889 ..... | 28 | | |
| 29 | Moving expenses. Attach Form 3903 ............... | 29 | | |
| 30 | One-half of self-employment tax. Attach Schedule SE ... | 30 | | |
| 31 | Self-employed health insurance deduction (see instructions) | 31 | | |
| 32 | Self-employed SEP, SIMPLE, and qualified plans....... | 32 | | |
| 33 | Penalty on early withdrawal of savings............. | 33 | | |
| 34a | Alimony paid  b Recipient's SSN ▶ _____ | 34a | | |
| 35 | Add lines 23 through 34a ......................... | 35 | | 0 |
| 36 | Subtract line 35 from line 22. This is your **adjusted gross income** ............ ▶ | 36 | | 58,634 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.** | Preparers Edition | Form **1040** (2004)

VA   4  104012   TWF8657   Copyright Forms (Software Only)– 2004 TW

Form 1040 (2004)      FLORES    602-72-    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 37 | Amount from line 36 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . . . | 37 | 58,634 |
| **Standard Deduction for —** | 38a | Check { **You** were born before January 2, 1940, ☐ Blind. } **Total boxes** { **Spouse** was born before January 2, 1940, ☐ Blind. } **checked ▶ 38a** | | |
| ● People who checked any box on line 38a or 38b **or** who can be claimed as dependent, see inst. | b | If your spouse item. on a sep. rtn. or you were a dual-status alien, see inst. & ck. here ▶ 38b ☐ | | |
| | 39 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) . . . . | 39 | 9,700 |
| | 40 | Subtract line 39 from line 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | 48,934 |
| | 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet in the instructions. | 41 | 12,400 |
| ● All others: | 42 | **Taxable income.** Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- . . . . | 42 | 36,534 |
| Single or Married filing separately, $4,850 | 43 | **Tax** (see inst.). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 . . . . . . | 43 | 4,764 |
| | 44 | **Alternative minimum tax** (see instructions). Attach Form 6251 . . . . . . . . . . . . | 44 | |
| Married filing jointly or Qualifying widow(er), $9,700 | 45 | Add lines 43 and 44 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 45 | 4,764 |
| | 46 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . | 46 | |
| | 47 | Credit for child & dependent care expenses. Attach Form 2441 | 47 | |
| | 48 | Credit for the elderly or the disabled. Attach Schedule R . . . . | 48 | |
| Head of household, $7,150 | 49 | Education credits. Attach Form 8863 . . . . . . . . . . . . . | 49 | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 . . . . | 50 | |
| | 51 | Child tax credit (see instructions) . . . . . . . . . . . . . . | 51 | |
| | 52 | Adoption credit. Attach Form 8839 . . . . . . . . . . . . . . | 52 | |
| | 53 | Credits from : **a** ☐ Form 8396  **b** ☐ Form 8859 . . . . . | 53 | |
| | 54 | Other credits. Check applicable box(es): **a** ☐ Form 3800  **b** ☐ Form 8801  **c** ☐ Specify | 54 | |
| | 55 | Add lines 46 through 54. These are your **total credits** . . . . . . . . . . . . . . . | 55 | |
| | 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- . . . . . . . . . ▶ | 56 | 4,764 |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . . . | 57 | |
| | 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . . | 59 | |
| | 60 | Advance earned income credit payments from Form(s) W-2 . . . . . . . . . . . . . . . | 60 | |
| | 61 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . . . . | 61 | |
| | 62 | Add lines 56 through 61. This is your **total tax** . . . . . . . . . . . . . . . . . . . ▶ | 62 | 4,764 |
| **Payments** | 63 | Federal income tax withheld from Forms W-2 and 1099 . . . . . | 63 | 6,296 | |
| If you have a qualifying child, attach Schedule EIC. | 64 | 2004 estimated tax payments & amt. applied from 2003 return | 64 | |
| | 65a | **Earned income credit (EIC)** . . . . . . . . . . . . . . . . | 65a | |
| | b | Nontaxable combat pay election ▶ | 65b | |
| | 66 | Excess social security and tier 1 RRTA tax withheld (see inst.) | 66 | |
| | 67 | Additional child tax credit. Attach Form 8812 . . . . . . . . . | 67 | |
| | 68 | Amount paid with request for extension to file (see instructions) | 68 | |
| | 69 | Other payments from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | 69 | |
| | 70 | Add lines 63, 64, 65a, and 66 through 69. These are your **total payments** . . . . . . . . . ▶ | 70 | 6,296 |
| **Refund** | 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you **overpaid** . . | 71 | 1,532 |
| Direct deposit? ▶ See inst. and fill in 72b, 72c, and 72d. | 72a | Amount of line 71 you want **refunded to you**. . . . . . . . . . . . . . . . . . . . . . . ▶ | 72a | 1,532 |
| | ▶ b | Routing no. XXXXXXXXXXXXXXXXXXX ▶ **c** Type: ☐ Checking ☐ Savings | | |
| | ▶ d | Account no. XXXXXXXXXXXXXXXXXXXXXXXXXXX | | |
| | 73 | Amt. of line 71 you want **applied to your 2005 estimated tax** ▶ | 73 | |
| **Amount You Owe** | 74 | **Amount you owe.** Subtract line 70 from line 62. For details on how to pay, see instructions . . | 74 | |
| | 75 | Estimated tax penalty (see instructions) . . . . . . . . . . . | 75 | |

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see instructions)? . . ☐ **Yes.** Complete the following. ☒ **No**

Designee's name ▶         Phone no. ▶         Personal identification number (PIN) ▶

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature ▶         Date         Your occupation  MANAGER         Daytime phone number

Spouse's signature. If a joint return, **both** must sign.         Date         Spouse's occupation  DIETARY CLERK

**Paid Preparer's Use Only**
Preparer's signature ▶         Date         Check if self-employed ☒         Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, & ZIP code ▶         EIN         Phone no.

JVA    4   104012    TWF 8858    Copyright Forms (Software Only) – 2004 TW         Preparers Edition    Form **1040** (2004)

# 1040

**U.S. Individual Income Tax Return** **2007**

Department of the Treasury — Internal Revenue Service

For the year Jan 1 - Dec 31, 2007, or other tax year beginning _____ , 2007, ending _____ , 20 ___

IRS Use Only – Do not write or staple in this space.

OMB No. 1545-0074

**Label**
(See instructions.)

Use the
IRS label.
Otherwise,
please print
or type.

Your first name: CARLO   MI   Last name: FLORES

If a joint return, spouse's first name: WILMA RAMOS   MI   Last name: FLORES

Home address (number and street). If you have a P.O. box, see instructions.: 863 CARRIAGE LANE   Apartment no. 8

City, town or post office. If you have a foreign address, see instructions.: PALATINE   State: IL   ZIP code: 60074

Your social security number: 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

Spouse's social security number: 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

You **must** enter your social security number(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ▶ ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a
b ☒ Spouse

| c Dependents: (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ☑ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| GREGORIO FLORES | 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 | Parent | ☐ |

Boxes checked on 6a and 6b: 2

No. of children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see instrs)

Dependents on 6c not entered above

Add numbers on lines above ▶: 1

If more than four dependents, see instructions.

d Total number of exemptions claimed: 3

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 64,116. |
| 8a Taxable interest. Attach Schedule B if required | 8a | |
| b Tax-exempt interest. **Do not** include on line 8a ... 8b | | |
| 9a Ordinary dividends. Attach Schedule B if required | 9a | |
| b Qualified dividends (see instrs) ... 9b | | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 Alimony received | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▶ ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 | 14 | |
| 15a IRA distributions ... 15a | b Taxable amount (see instrs) | 15b | |
| 16a Pensions and annuities ... 16a | b Taxable amount (see instrs) | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F | 18 | |
| 19 Unemployment compensation | 19 | |
| 20a Social security benefits ... 20a | b Taxable amount (see instrs) | 20b | |
| 21 Other income | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 64,116. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses (see instructions) | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 | 25 | |
| 26 Moving expenses. Attach Form 3903 | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 Self-employed health insurance deduction (see instructions) | 29 | |
| 30 Penalty on early withdrawal of savings | 30 | |
| 31a Alimony paid b Recipient's SSN ... ▶ | 31a | |
| 32 IRA deduction (see instructions) | 32 | |
| 33 Student loan interest deduction (see instructions) | 33 | |
| 34 Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 Add lines 23 - 31a and 32 - 35 | 36 | |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 64,116. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**

FDIA0112   12/06/07

Form **1040** (2007)

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    Page 2

(2007)   CARLO & WILMA RAMOS FLORES

| | | |
|---|---|---|
| 38 Amount from line 37 (adjusted gross income) | **38** | 20,200. |
| 39a Check if: ☐ You were born before January 2, 1943, ☐ Blind.  Total boxes  ▶ 39a | | |
| ☐ Spouse was born before January 2, 1943, or you were a dual-status alien, see instrs and ck here ▶ 39b | | |
| b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs ........ 39b | | |
| **Standard Deduction for** — | | |
| • People who checked any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions. | | |
| • All others: | | |
| Single or Married filing separately, $5,350 | | |
| Married filing jointly or Qualifying widow(er), $10,700 | | |
| Head of household, $7,850 | | |
| 40 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | **40** | 43,916. |
| 41 Subtract line 40 from line 38 | **41** | |
| 42 If line 38 is $117,300 or less, multiply $3,400 by the total number of exemptions claimed on line 6d. If line 38 is over $117,300, see the instructions | **42** | 10,200. |
| 43 **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | **43** | 33,716. |
| 44 **Tax** (see instrs). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | **44** | 4,276. |
| 45 **Alternative minimum tax** (see instructions). Attach Form 6251 | **45** | |
| 46 Add lines 44 and 45 | **46** | 4,276. |
| 47 Credit for child and dependent care expenses. Attach Form 2441 | 47 | |
| 48 Credit for the elderly or the disabled. Attach Schedule R | 48 | |
| 49 Education credits. Attach Form 8863 | 49 | 1,262. |
| 50 Residential energy credits. Attach Form 5695 | 50 | |
| 51 Foreign tax credit. Attach Form 1116 if required | 51 | |
| 52 Child tax credit (see instructions). Attach Form 8901 if required | 52 | |
| 53 Retirement savings contributions credit. Attach Form 8880 | 53 | |
| 54 Credits from: a ☐ Form 8396  b ☐ Form 8859  c ☐ Form 8839 | 54 | |
| 55 Other credits: a ☐ Form 3800  b ☐ Form 8801  c ☐ Form | 55 | |
| 56 Add lines 47 through 55. These are your **total credits** | **56** | 1,262. |
| 57 Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | **57** | 3,014. |
| **Other Taxes** | | |
| 58 Self-employment tax. Attach Schedule SE | **58** | |
| 59 Unreported social security and Medicare tax from: a ☐ Form 4137  b ☐ Form 8919 | **59** | |
| 60 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **60** | |
| 61 Advance earned income credit payments from Form(s) W-2, box 9 | **61** | |
| 62 Household employment taxes. Attach Schedule H | **62** | |
| 63 Add lines 57-62. This is your **total tax** | **63** | 3,014. |
| **Payments** | | |
| If you have a qualifying child, attach Schedule EIC. | | |
| 64 Federal income tax withheld from Forms W-2 and 1099 | 64 | 6,720. |
| 65 2007 estimated tax payments and amount applied from 2006 return | 65 | |
| 66a **Earned income credit (EIC)** | 66a | |
| b Nontaxable combat pay election ▶ 66b | | |
| 67 Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | |
| 68 Additional child tax credit. Attach Form 8812 | 68 | |
| 69 Amount paid with request for extension to file (see instructions) | 69 | |
| 70 Payments from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885 | 70 | |
| 71 Refundable credit for prior year minimum tax from Form 8801, line 27 | 71 | |
| 72 Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** | **72** | 6,720. |
| **Refund** Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 73 If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid** | **73** | 3,706. |
| | 74a Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | **74a** | 3,706. |
| | ▶ b Routing number  271972572  ▶ c Type: ☒ Checking ☐ Savings | | |
| | ▶ d Account number  3875899811 | | |
| | 75 Amount of line 73 you want applied to your **2008 estimated tax** ▶ 75 | | |
| **Amount You Owe** | 76 **Amount you owe.** Subtract line 72 from line 63. For details on how to pay, see instructions ▶ | **76** | |
| | 77 Estimated tax penalty (see instructions) 77 | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete the following. ☒ **No** | | |
| | Designee's name ▶   Phone no. ▶   Personal identification number (PIN) ▶ | | |

| **Sign Here** Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | |
|---|---|---|
| | Your signature ▶     Date | Your occupation  MANAGER | Daytime phone number |
| | Spouse's signature. If a joint return, **both** must sign. ▶     Date | Spouse's occupation  CLERK | |

| **Paid Preparer's Use Only** | Preparer's signature ▶ TOMY NELLA | Date 02/12/2008 | Check if self-employed ☒ | Preparer's SSN or PTIN  P00555232 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ NELLA CONSULTING INC.  619 N MILWAUKEE AVE SUITE 25  GLENVIEW    IL   60025 | | EIN  13-4254830  Phone no.  (847) 486-4112 | |

Form **1040** (2007)

FDIA0112  12/06/07

# 1040 U.S. Individual Income Tax Return 2006

Department of the Treasury — Internal Revenue Service

(99)   IRS Use Only – Do not write or staple in this space.

For the year Jan 1 – Dec 31, 2006, or other tax year beginning _____, 2006, ending _____, 20____   OMB No. 1545-0074

**Label** (See instructions.)

Your first name   MI   Last name
CARLO   FLORES

Your social security number
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

If a joint return, spouse's first name   MI   Last name
WILMA RAMOS   FLORES

Spouse's social security number
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

**Use the IRS label. Otherwise, please print or type.**

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.
863 CARRIAGE LANE   8

You **must** enter your social security number(s) above. ▲

City, town or post office. If you have a foreign address, see instructions.   State   ZIP code
PALATINE   IL   60074

Checking a box below will not change your tax or refund.

**Presidential Election Campaign**

► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) .............. ►  ☐ You  ☐ Spouse

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here ► _____
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ► _____
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a ...........
b ☒ **Spouse** ...................................................................

| c Dependents: | | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|---|
| (1) First name   Last name | | | | |
| GREGORIO FLORES | | 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 | Parent | |

Boxes checked on 6a and 6b ...... **2**

No. of children on 6c who:
• lived with you _____
• did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above ...... **1**

If more than four dependents, see instructions.

Add numbers on lines above ► **3**

d Total number of exemptions claimed .................................

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 ..................... | 7 | 64,846. |
| 8a Taxable interest. Attach Schedule B if required ................... | 8a | 12. |
| b Tax-exempt interest. Do not include on line 8a ... | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required .................. | 9a | |
| b Qualified dividends (see instrs) ... | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 Alimony received ................................................... | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ ............. ► ☐ | 12 | -1,002. |
| 13 Capital gain or (loss). Att Sch D if reqd. if not reqd, ck here ...... ► ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 ........................ | 14 | |
| 15a IRA distributions ..... 15a | b Taxable amount (see instrs) | 15b | |
| 16a Pensions and annuities ..... 16a | b Taxable amount (see instrs) | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F ......................... | 18 | |
| 19 Unemployment compensation ...................................... | 19 | |
| 20a Social security benefits ..... 20a | b Taxable amount (see instrs) | 20b | |
| 21 Other income ...................................................... | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 22 | 63,856. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Archer MSA deduction. Attach Form 8853 .......... | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ....... | 24 | |
| 25 Health savings account deduction. Attach Form 8889 ....... | 25 | |
| 26 Moving expenses. Attach Form 3903 .......... | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE ..... | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans .......... | 28 | |
| 29 Self-employed health insurance deduction (see instructions) .......... | 29 | |
| 30 Penalty on early withdrawal of savings .................. | 30 | |
| 31a Alimony paid  b Recipient's SSN ► | 31a | |
| 32 IRA deduction (see instructions) .................... | 32 | |
| 33 Student loan interest deduction (see instructions) ........... | 33 | |
| 34 Jury duty pay you gave to your employer .................. | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 ........... | 35 | |
| 36 Add lines 23 - 31a and 32 - 35 ........................ | 36 | |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** ............. ► | 37 | 63,856. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**   FDIA0112  11/07/06   Form **1040** (2006)

CARLOS & WILMA RAMOS FLORES    -6391   Page 2

| Line | Description | | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 63,856. |
| 39a | Check if: You were born before January 2, 1942, ☐ Blind. Spouse was born before January 2, 1942, ☐ Blind. Total boxes checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ▶ 39b ☐ | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 23,057. |
| 41 | Subtract line 40 from line 38 | 41 | 40,799. |
| 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | 42 | 9,900. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 30,899. |
| 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 3,876. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| 46 | Add lines 44 and 45 | 46 | 3,876. |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| 50 | Education credits. Attach Form 8863 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Residential energy credits. Attach Form 5695 | 52 | |
| 53 | Child tax credit (see instructions). Attach Form 8901 if required | 53 | |
| 54 | Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☐ Form 8859 | 54 | |
| 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form c ☐ Form | 55 | |
| 56 | Add lines 47 through 55. These are your total credits | 56 | |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | 57 | 3,876. |
| 58 | Self-employment tax. Attach Schedule SE | 58 | |
| 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| 61 | Advance earned income credit payments from Form(s) W-2, box 9 | 61 | |
| 62 | Household employment taxes. Attach Schedule H | 62 | |
| 63 | Add lines 57-62. This is your total tax | 63 | 3,876. |
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 6,939. |
| 65 | 2006 estimated tax payments and amount applied from 2005 return | 65 | |
| 66a | Earned income credit (EIC) | 66a | |
| b | Nontaxable combat pay election ▶ 66b | | |
| 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | |
| 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| 69 | Amount paid with request for extension to file (see instructions) | 69 | |
| 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | |
| 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required | 71 | 50. |
| 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments | 72 | 6,989. |
| 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | 73 | 3,113. |
| 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | 3,113. |
| b | Routing number 271972572 ▶ c Type: ☒ Checking ☐ Savings | | |
| d | Account number 3875899811 | | |
| 75 | Amount of line 73 you want applied to your 2007 estimated tax ▶ 75 | | |
| 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions ▶ | 76 | |
| 77 | Estimated tax penalty (see instructions) 77 | | |

Names on left margin: People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. ● All others: Single or Married filing separately, $5,150 Married filing jointly or Qualifying widow(er), $10,300 Head of household, $7,550

**Third Party Designee** — Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete the following. ☒ No
Designee's name ▶   Phone no. ▶   Personal identification number (PIN) ▶

**Sign Here** — Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.
Your occupation: MANAGER
Spouse's occupation: CLERK

**Paid Preparer's Use Only**
Preparer's signature ▶ TOMY NELLA   Date 02/02/2007   Check if self-employed ☒   Preparer's SSN or PTIN P00555232
Firm's name NELLA CONSULTING INC.   EIN 13-4254830
address 619 N MILWAUKEE AVE SUITE 25   IL 60025   GLENVIEW   Phone no. (847) 486-4112

Form 1040 (2006)

FDIA0112 11/07/06

FROM : AQT        FAX NO. : 8473341382        Aug. 19 2008 01:48PM P4

Form **1040**  Department of the Treasury -- Internal Revenue Service
**U.S. Individual Income Tax Return**  **2005**  (99)  IRS Use Only -- Do not write or staple in this space.

| | |
|---|---|
| For the year Jan. 1–Dec. 31, 2005, or other tax year beginning | , 2005, ending , 20 | OMB No. 1545-0074 |

**Label** (Use the IRS label. Otherwise, please print or type.)

CARLO V. FLORES
WILMA RAMOS-FLORES
863 E. CARRIAGE LN. APT 8
Palatine IL 60074

**Your social security number** 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
**Spouse's social security no.** 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
▲ You must enter your SSN(s) above. ▲
Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶ ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See inst.) If qualifying person is a child but not your dependent, enter child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see inst.)

**Exemptions**
If more than four dependents, see instructions.

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . . . . . . . .
b ☒ Spouse
c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see inst.) |
|---|---|---|---|
| GREGORIO  FLORES | 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 | FATHER | |

Boxes checked on 6a and 6b **2**
No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see inst.)
Dependents on 6c not entered above **1**
Add numbers on lines above ▶ **3**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . .

**Income**
Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.
If you did not get a W-2, see instructions.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 65,360 |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . . . . . . | 8a | 70 |
| b | Tax-exempt interest. Do not include on line 8a . . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . | 9a | |
| b | Qualified dividends (see instructions) . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) . . | 10 | 295 |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . | 12 | -1,256 |
| 13 | Capital gain or (loss). Attach Sch. D if required. If not required, check here . . . . . . ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . . . . 15a | | b Taxable amount . . . . . . | 15b | |
| 16a | Pensions and annuities 16a | | b Taxable amount . . . . . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits 20a | | b Taxable amount (see inst.) | 20b | |
| 21 | Other income. List type and amount (see inst.) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 64,469 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Educator expenses (see instructions) . . . . . . . . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106/2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . . . | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . . . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . . | 28 | |
| 29 | Self-employed health insurance deduction (see instructions) | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . . . | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see instructions) . . . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction (see instructions) . . . . . . | 33 | |
| 34 | Tuition and fees deduction (see instructions) . . . . . . . . . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 . . . . . . . . . . . . . . . . . . | 36 | 0 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . ▶ | 37 | 64,469 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.  Form **1040** (2005)

JVA   05  104012   TWF 12741   Copyright Forms (Software Only) – 2005 TW

FROM : AQT                    FAX NO. :

| | | Page 2 |
|---|---|---|
| Form 1040 (2005) | FLORES  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 | |

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . | 38 | | 64,469 |
| **Standard Deduction for—** | 39a | Check { You were born before January 2, 1941, ☐ Blind. } Total boxes | | | |
| | | if: { Spouse was born before January 2, 1941, ☐ Blind. } checked ▶ 39a ☐ | | | |
| ● People who checked any box on line 39a or 39b or who can be claimed as a dependent, see inst. | b | If your spouse itemizes on a separate return or you were a dual-status return, see inst. and check here ▶ 39b ☐ | | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . . . . . | 40 | | 17,273 |
| | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . | 41 | | 47,196 |
| | 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,200 by the total no. of exemptions claimed on line 6d . . | 42 | | 9,600 |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . | 43 | | 37,596 |
| ● All others: | 44 | Tax (see inst.). Check if any tax is from: a ☐ Form(s) 8814   b ☐ Form 4972 . . . . . . . | 44 | | 4,906 |
| Single or Married filing separately, $5,000 | 45 | Alternative minimum tax (see instructions). Attach Form 6251 . . . . . . . . . . . | 45 | | |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . ▶ | 46 | | 4,906 |
| | 47 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . | 47 | | |
| Married filing jointly or Qualifying widow(er), $10,000 | 48 | Credit for child & dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R . . . . | 49 | | |
| | 50 | Education credits. Attach Form 8863 . . . . . . . . . . . | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 . . . | 51 | | |
| Head of household, $7,300 | 52 | Child tax credit (see instructions). Attach Form 8901 if required | 52 | | |
| | 53 | Adoption credit. Attach Form 8839 . . . . . . . . . . . . | 53 | | |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8859 . . . . . | 54 | | |
| | 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form ___ | 55 | | |
| | 56 | Add lines 47 through 55. These are your **total credits** . . . . . . . . . . . . . | 56 | | |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- . . . . . . . . ▶ | 57 | | 4,906 |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . | 58 | | |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . | 59 | | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . | 60 | | |
| | 61 | Advance earned income credit payments from Form(s) W-2 . . . . . . . . . . . . | 61 | | |
| | 62 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . | 62 | | |
| | 63 | Add lines 57 through 62. This is your **total tax** . . . . . . . . . . . . . . ▶ | 63 | | 4,906 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 . . . . | 64 | 6,981 | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2005 estimated tax payments & amt. applied from 2004 return | 65 | | |
| | 66a | Earned income credit (EIC) . . . . . . . . . . . . . | 66a | | |
| | b | Nontaxable combat pay election ▶ 66b | | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see inst.) . | 67 | | |
| | 68 | Additional child tax credit. Attach Form 8812 . . . . . . . | 68 | | |
| | 69 | Amount paid with request for extension to file (see instructions) | 69 | | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | | |
| | 71 | Add lines 64, 65, 66a, and 67 through 70. These are your **total payments** . . . . . . . ▶ | 71 | | 6,981 |
| **Refund** | 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you **overpaid** . | 72 | | 2,075 |
| Direct deposit? See inst. and fill in 73b, 73c, and 73d. | 73a | Amount of line 72 you want **refunded to you** . . . . . . . . . . . . . . . ▶ | 73a | | 2,075 |
| | ▶ b | Routing no. XXXXXXXXXXXXXXXXXX ▶ c Type: ☐ Checking ☐ Savings | | | |
| | ▶ d | Account no. XXXXXXXXXXXXXXXXXXXXXXXXX | | | |
| | 74 | Amt. of line 72 you want **applied to your 2006 estimated tax** ▶ 74 | | | |
| **Amount You Owe** | 75 | **Amount you owe.** Subtract line 71 from line 63. For details on how to pay, see instructions ▶ | 75 | | |
| | 76 | Estimated tax penalty (see instructions) . . . . . . 76 | | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? . . ☐ Yes. Complete the following. ☒ No | | | | |
| | Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ | | |
| **Sign Here** Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | | |
| | Your signature | Date | Your occupation MANAGER | Daytime phone number | |
| | Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation DIETARY CLERK | | |
| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ☒ | Preparer's SSN or PTIN | |
| | Firm's name (or yours if self-employed), address, & ZIP code | JOHN VERTNIK 181 S. BLOOMINGDALE RD. Bloomingdale IL 60108 | | EIN 35-3307011 Phone no. | |

JVA    05  104012    TWF 12792    Copyright Forms (Software Only) – 2005 TW                    Form **1040** (2005)

FROM : AQT                           FAX NO. : 8402941362

| SCHEDULE A<br>(Form 1040)<br>Department of the Treasury<br>Internal Revenue Service   (99) | Schedule A — Itemized Deductions<br>▶ Attach to Form 1040. ▶ See Instructions for Schedule A (Form 1040). | OMB No. 1545-0074<br>**2005**<br>Attachment<br>Sequence No. 07 |
|---|---|---|

Name(s) shown on Form 1040
CARLO V. FLORES and WILMA RAMOS-FLORES

Your social security no.
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

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 Medical and dental expenses (see instructions) | 1 | | | |
| | 2 Enter amount from Form 1040, line 38 .. | 2 | 64,469 | | |
| | 3 Multiply line 2 by 7.5% (.075) . . . . . . . . . . . . . . . . . . . . . . . | 3 | 4,835 | | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . . | | | 4 | 0 |
| **Taxes You Paid**<br>(See instructions.) | 5 State and local (check only one box):<br>a ☒ Income taxes, or<br>b ☐ General sales taxes (see instructions) | 5 | 1,874 | | |
| | 6 Real estate taxes (see instructions) . . . . . . . . . . . . . | 6 | 3,223 | | |
| | 7 Personal property taxes . . . . . . . . . . . . . . . . . . . . . . | 7 | | | |
| | 8 Other taxes. ▶ | 8 | | | |
| | 9 Add lines 5 through 8 . . . . . . . . . . . . . . . . . . . . . . | | | 9 | 5,097 |
| **Interest You Paid**<br>(See instructions.)<br><br>Note.<br>Personal interest is not deductible. | 10 Home mortgage interest and points reported to you on Form 1098 . . | 10 | 7,637 | | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to seller, show that person's name, ID no., & address ▶ | 11 | 0 | | |
| | 12 Points not reported to you on Fm. 1098. See inst. for special rules .. | 12 | 2,764 | | |
| | 13 Investment interest. Attach Form 4952 if required. (See instructions.) | 13 | | | |
| | 14 Add lines 10 through 13 . . . . . . . . . . . . . . . . . . . . . | | | 14 | 10,401 |
| **Gifts to Charity**<br><br>If you made a gift and got a benefit for it, see instructions. | 15a Total gifts by cash or check. If you made any gift of $250 or more, see instructions<br>CHURCH & CHARITIES   1,275 | 15a | 1,275 | | |
| | b Gifts by cash or check after 08-27-2005, that you elect to treat as qualified contrib. (see instructions) . . . . . . . . . . . . . | 15b | | | |
| | 16 Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 . . . . . . . . . | 16 | 500 | | |
| | 17 Carryover from prior year . . . . . . . . . . . . . . . . . . . | 17 | | | |
| | 18 Add lines 15a, 16, and 17 . . . . . . . . . . . . . . . . . . . | | | 18 | 1,775 |
| **Casualty and Theft Losses** | 19 Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . | | | 19 | 0 |
| **Job Expenses and Certain Miscellaneous Deductions**<br>(See instructions.) | 20 Unreimbursed empl. exp. You **must** attach Form 2106 or 2106-EZ if required. ▶ | | | | |
| | | 20 | | | |
| | 21 Tax preparation fees . . . . . . . . . . . . . . . . . . . . . | 21 | 70 | | |
| | 22 Other expenses ▶ | 22 | | | |
| | 23 Add lines 20 through 22 . . . . . . . . . . . . . . . . . . . | 23 | 70 | | |
| | 24 Enter amount from Form 1040, line 38 .. | 24 | 64,469 | | |
| | 25 Multiply line 24 by 2% (.02) . . . . . . . . . . . . . . . . | 25 | 1,289 | | |
| | 26 Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- . . . . | | | 26 | 0 |
| **Other Miscellaneous Deductions** | 27 Other — from list in instructions. List type and amount ▶ | | | 27 | |
| **Total Itemized Deductions** | 28 Is Form 1040, line 38, over $145,950 (over $72,975 if married filing separately)?<br>☒ No.   Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. ▶<br>☐ Yes.  Your deduction may be limited. See instructions for the amount to enter. | | | 28 | 17,273 |
| | 29 If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ ☐ | | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.                                    Schedule A (Form 1040) 2005

JVA    05  AB12    TWF 12767   Copyright Forms (Software Only) - 2006 TW

FROM : AQT                    FAX NO. : 8423941386

Schedule B (Form 1040) 2005                                          OMB No. 1545-0074  **Page 2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.    | Your social security no.
CARLO V. FLORES and WILMA RAMOS-FLORES                                         | 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

## Schedule B — Interest and Ordinary Dividends

Attachment Sequence No. **08**

**Part I**
**Interest**

(See the instructions for Schedule B and Form 1040, line 8a.)

**Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.**

1  List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see instructions and list this interest first. Also, show that buyer's social security number and address ▶

| | Amount |
|---|---|
| TCF BANK | 70 |

2  Add the amounts on line 1 ..................................... | **2** | 70
3  Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 ................................................. | **3** |
4  Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a .......... ▶ | **4** | 70

**Note. If line 4 is over $1,500, you must complete Part III.**

**Part II**
**Ordinary Dividends**

(See the instructions for Schedule B and Form 1040, line 9a.)

**Note. If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.**

5  List name of payer ▶

| | Amount |
|---|---|
| | |

6  Add the amounts on line 5. Enter the total here and on Form 1040, line 9a .......... ▶ | **6** | 0

**Note. If line 6 is over $1,500, you must complete Part III.**

**Part III**
**Foreign Accounts and Trusts**

(See instructions.)

You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; or **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| 7a | At any time during 2005, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1. .................................... | | X |
| b | If "Yes," enter the name of the foreign country ▶ | | |
| 8 | During 2005, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions .................................... | | X |

For Paperwork Reduction Act Notice, see Form 1040 instructions.                        **Schedule B (Form 1040) 2005**

JVA    05  B1    AB120    TWF 12768    Copyright Forms (Software Only) - 2005 TW

FROM : AQT                 FAX NO. :

*(handwritten)*
ATTN: NICOLE & CARLO FLORES
From: WILMA & CARLO FLORES
W2-
2005

---

**Copy C—For EMPLOYEE'S RECORDS**
(See Notice to Employee on back of Copy B.)

| | 2005 | OMB No. 1545-0008 |
|---|---|---|

| a Control number 000948 /70 | | |
|---|---|---|
| b Employer ID number (EIN) 36-2192824 | 1 Wages, tips, other comp. 20123.11 | 2 Federal income tax withheld 1667.59 |
| c Employer's name, address, and ZIP code Lutheran Home For The Aged 800 West Oakton Street Arlington Heights, IL 60004-46 | 3 Social security wages 20123.11 | 4 Social security tax withheld 1247.63 |
| | 5 Medicare wages and tips 20123.11 | 6 Medicare tax withheld 291.79 |
| d Employee's social security number 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 | 7 Social security tips | 8 Allocated tips |
| e Employee's name, address, and ZIP code Wilma Ramos Flores 863 E. Carthage Lane #8 Palatine, IL 60074 | 9 Advance EIC payment | 10 Dependent care benefits |
| | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee X | | 12b Code |
| 13 Retirement plan | 14 Other | 12c Code |
| 13 Third-party sick pay | | 12d Code |
| 15 State Employer's state I.D. no. IL 1026-9819 | 16 State wages, tips, etc. 19722.97 | 17 State income tax 577.45 |
| | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement

Dept. of the Treasury—IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

---

**Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return**

| | 2005 | OMB No. 1545-0008 |
|---|---|---|

| a Control number 000948 /70 | | |
|---|---|---|
| b Employer ID number (EIN) 36-2192824 | 1 Wages, tips, other comp. 20123.11 | 2 Federal income tax withheld 1667.59 |
| c Employer's name, address, and ZIP code Lutheran Home For The Aged 800 West Oakton Street Arlington Heights, IL 60004-46 | 3 Social security wages 20123.11 | 4 Social security tax withheld 1247.63 |
| | 5 Medicare wages and tips 20123.11 | 6 Medicare tax withheld 291.79 |
| d Employee's social security number 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 | 7 Social security tips | 8 Allocated tips |
| e Employee's name, address, and ZIP code Wilma Ramos Flores 863 E. Carthage Lane #8 Palatine, IL 60074 | 9 Advance EIC payment | 10 Dependent care benefits |
| | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee X | | 12b Code |
| 13 Retirement plan | 14 Other | 12c Code |
| 13 Third-party sick pay | | 12d Code |
| 15 State Employer's state I.D. no. IL 1026-9819 | 16 State wages, tips, etc. 19722.97 | 17 State income tax 577.45 |
| | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement

Dept. of the Treasury—IRS

United States Bankruptcy Court
Northern District of Illinois

IN RE:

Flores, Carlo V & Flores, Wilma R

_____
Debtor(s)

Case No. _____

Chapter **13** _____

## DECLARATION REGARDING ELECTRONIC FILING
Signed by Debtor(s) or Corporate Representative
**To Be Used When Filing over the Internet**

PART I - DECLARATION OF PETITIONER
A. To be completed in all cases.

Date: **August 14, 2008** _____

I (We) **Carlo V Flores** _____ and **Wilma R Flores** _____ , the undersigned debtor(s), corporate officer, partner, or member, hereby declare under penalty of perjury that the information I(we) have given my (our)attorney, including correct social security number(s) and the information provided in the electronically filed petition, statements, schedules, and if applicable, application to pay filing fee in installments, is true and correct. I(we) consent to my(our) attorney sending the petition, statements, schedules, and this DECLARATION to the United States Bankruptcy Court. I(we) understand that this DECLARATION must be filed with the Clerk in addition to the petition. I(we) understand that failure to file this DECLARATION will cause this case to be dismissed pursuant to 11 U.S.C. sections 707(a) and 105.

B. To be checked and applicable only if the petitioner is an individual (or individuals) whose debts are primarily consumer debts and who has (or have) chosen to file under chapter 7.

☐ I(we) am(are) aware that I(we) may proceed under chapter 7, 11, 12, or 13 of Title 11 United States Code; I(we) understand the relief available under each such chapter; I(we) choose to proceed under chapter 7; and I(we) request relief in accordance with chapter 7.

C. To be checked and applicable only if the petition is a corporation, partnership, or limited liability entity.

☐ I declare under penalty of perjury that the information provided in this petition is true and correct and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in the petition.

Signature: _____

(Debtor or Corporate Officer, Partner or Member)

Signature: _____

(Joint Debtor)

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only